**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :

| | |
|---|---|
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON THAT SUBSCRIBE TO CERTIFICATE NO. B1234HISINC2023, AS SUBROGEE OF H.C. PODY COMPANY, | : : : : : : |
| Plaintiff, | : Civil Action No. : |
| vs. | : **JURY TRIAL DEMANDED** : |
| IAG CONSTRUCTION, INC. and PENNONI ASSOCIATES, INC., | : : : |
| Defendants. | : : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

**CIVIL ACTION COMPLAINT**

Certain Underwriters at Lloyd's, London that Subscribe to Certificate No. B1234HISINC2023, as subrogee of H.C. Pody Company, complain of and pursue claims against IAG Construction, Inc. and Pennoni Associates, Inc. and in support thereof, alleges as follows:

**THE PARTIES**

**1.** H.C. Pody Company ("Pody") purchased a General Contractors Professional Liability Policy (identified as Certificate No. B1234HISINC2023 and referred to herein as the "Policy") from Certain Underwriters at Lloyd's of London. The Underwriter that subscribe to the Policy is identified as Lloyd's Syndicate 3624 ("Hiscox").

**2.** Hiscox is wholly owned by Hiscox Dedicated Corporate Member Ltd. which is a corporation registered, domiciled and with a principal place of business in the United Kingdom. Hiscox is a citizen of a foreign state for purposes of 28 U.S.C. § 1332.

**3.** IAG Construction, Inc. ("IAG") is a New York corporation having its principal place of business located in New York.

4.    Pennoni Associates, Inc. ("Pennoni") is a Pennsylvania corporation with its principal place of business in Pennsylvania.

## JURISDICTION AND VENUE

5.    This Complaint is filed, and this Court has subject matter jurisdiction of the matters complained of, pursuant 28 U.S.C. § 1332. This Court has diversity jurisdiction under 28 U.S.C. § 1332, because (a) Hiscox and Defendants are citizens of different states; and (b) the matter in controversy exceeds the sum or value of $75,000, exclusive of interest and costs.

6.    There is complete diversity of citizenship because Hiscox is a citizen of a foreign state for purposes of 28 U.S.C. § 1332, and Defendant are citizens of New York and Pennsylvania.

7.    The matter in controversy exceeds the sum or value of $75,000, exclusive of interest and costs, as Defendants' conduct causes Pody to suffer damages in excess of $1.29 million and as explained below, Hiscox reimbursed those damages and now seeks to recover those damages from Defendants.

8.    Venue is proper in this district pursuant to 28 U.S.C. § 1391(b)(2), because a substantial part of the events, actions, or omissions giving rise to the dispute occurred in this District.

9.    The Court has personal jurisdiction over the Defendants because they transacted business, maintained substantial contacts, and/or committed overt acts that are the basis of the claims herein in Pennsylvania and within this District.

## FACTUAL ALLEGATIONS

10.    Post 4701 Pine Street, LP ("Post" or "Owner") is a New York limited partnership which owns the property located at 4701 Pine Street, Philadelphia, Pennsylvania ("Property").

11.    On or about April 12, 2022, Post and Pody entered into a contract for the

construction of the Garden Court Plaza Apartments on the Property ("Project").

12.    On August 15, 2022, Pody and IAG executed a Subcontract dated May 31, 2022 for the provision of "Masonry [Concrete masonry units ("CMU")], Thin Brick, Precast, Stucco & Vapor Barrier" work on the Project. A copy of the Subcontract is attached hereto as Exhibit A.

13.    Article III of the Subcontract incorporated several documents into the Subcontract itself such as any exhibits attached to the Subcontract, "the Conditions of the Contract between the Owner and the Contractor (General, Supplementary, and other Conditions), Drawings, Specifications, all Addenda issued prior to the execution of the Agreement between the Owner and Contractor, and all modifications and changes issued subsequent thereto." Ex. A at 1, Art. III.

14.    In exchange for performing the Work under the Subcontract, Pody agreed to pay IAG a sum in the amount of $3,165,000.00. Ex. A at 1, Art. IV.

15.    Under the Subcontract, IAG was required to "perform all work and shall furnish all supervision, labor, materials, plant, hoisting, scaffolding, tools, equipment, supplies and all other things necessary for the construction and completion of the work . . . and work incidental thereto and reasonably inferable there from, in strict accordance and full compliance with the terms of this Subcontract, and to the satisfaction of Contractor and Owner (hereinafter 'Work')." Ex. A at 2, Art. VI.

16.    The scope of IAG's Work included, but was not limited to, "[f]urnish[ing] and install[ing] all Masonry work[,]" such as the:

a.    CMU stair tower, elevator shafts, and trash room.

b.    CMU walls in garage, ground floor, and various infill areas shown.

c.    Rebar in CMU walls per plans and specs.

d.    Grout CMU walls per plans and specs.

e.      Waterproofing of CMU walls.

f.      Brick veneer on metal tab system, per specifications

g.      Liquid applied vapor barrier on all exterior walls.

h.      Stucco fine finish per plans and specs.

i.      Add alternate #1: Pre-Cast stone coping in the amount of $100,000.00.

j.      Pre-Cast lintels.

k.      Pipe scaffolding of entire building. Allow other trades access and use of scaffolding with your permission and necessary documentation as you require.

l.      Suspended scaffolding as needed to perform the work

m.      Wash down brick

n.      Provide independent mockup for approval

Ex. A at 10, Ex. A ("Scope of Work").

17.     IAG "assume[d] the entire responsibility and liability for all Work, supervision, labor and materials provided hereunder, whether or not erected in place and for all plant, scaffolding, tools, equipment; supplies and other things provided by Subcontractor until final acceptance of the entirety of the Work by Owner." Ex. A at 3, Art. VIII(a).

18.     Additionally, IAG agreed that it "shall be liable to Contractor for all costs Contractor incurs as a result of any failure of Subcontractor, or any of its suppliers or subcontractors of any tier, to perform." Ex. A at 3, Art. VIII(b).

19.     IAG provided a warranty that guarantee[d] the work and materials which it performs or furnishes under this Subcontract . . . and agrees to make good, at its own expense, any defect in materials or workmanship[.]" Ex. A at 8, Art. XXI.

20.     Article XII of the Subcontract provides that Pody may declare IAG to be in default

under the Subcontract, "[i]f, in the opinion of Contractor, Subcontractor shall at any time (1) refuse or fail to provide sufficient properly skilled workmen, adequate supervision or materials of the proper quality, (2) fail in any respect to prosecute the Work according to the Project Schedule, (3) cause, by any action or omission, the stoppage, delay of, or interference with the work of Contractor or any other builder or subcontractor, (4) fails to comply with any provision of this Subcontract of the Contract Documents as incorporated herein[.]" Ex. A at 5, Art. XII(a).

21.    Should Pody declare IAG to be in default under the Subcontract, Pody "may, at its option[;]"

(1)    enter on the premises and take possession, for the purpose of completing the Work, of all materials and equipment of Subcontractor,
(2)    require Subcontractor to assign to Contractor any or all of its subcontracts or purchase orders involving the Project; and/or
(3)    complete the Work either by itself, or through others, by whatever method Contractor may deem expedient.

Ex. A at 6, Art. XII(b).

22.    In the event that IAG is terminated for default and any expenses incurred by Pody exceeds the unpaid balance due to IAG, IAG must "promptly pay the difference to Contractor together with interest thereon at the rate of the prime rate plus 2% per annum until paid, and Contractor shall have a lien upon all material, tools, and equipment taken possession of to secure the payment thereof." Ex. A at 6, Art. XII(b).

23.    Further, as to the categories of expenses that Pody may recoup, the Subcontract provides that:

it is hereby agreed that the costs and expenses chargeable to Subcontractor as herein before provided shall include, without restriction, the cost of materials, labor, subcontracts, purchase orders, transportation, equipment and expense thereon, supplies, services, insurance, taxes, appliances, tools, utilities, power used or consumed, supervision, administration, job overhead, travel, attorney's fees, legal and accounting fees and expenses, Contractor's general overhead as allocated to the work and other costs and expenses incurred or sustained by Contractor, plus ten percent (10%) profit on the actual cost of the work performed as well as on the

amount of claims paid by Contractor for Subcontractor or for which it deems itself liable.

Ex. A at 6, Art. XII(b).

24.    The Subcontract also includes a fee-shifting provision providing for the award of "reasonable attorney's fees, costs and expenses" to the substantially prevailing party. Ex. A at 7, Art. XIII(d).

25.    IAG "warrant[ed] and guarantee[d] the work and materials which it performs or furnishes under this Subcontract Agreement and agrees to make good, at its own expense, any defect in materials or workmanship which may occur or develop prior to Contractor's release from responsibility by Owner." Ex. A at 8, Art. XXI.

26.    Article X of the Subcontract further required IAG to "commence Work when directed by Contractor and Subcontractor will proceed with the Work in a prompt and diligent manner in accordance with the Project Schedule . . . which may be amended from time to time by Contractor." Ex. A at 8, Art. X.

27.    However, after executing the Subcontract, IAG failed to proceed with the Work in anything approaching a "prompt and diligent manner."

28.    As a result of IAG's deficiencies under the Subcontract, Pody took possession of IAG's materials and equipment and was forced to complete the Work itself pursuant to Article XII(b) of the Subcontract.

29.    After terminating IAG, Pody discovered for the first time deficiencies in the work performed by IAG.

30.    The City of Philadelphia's Building Code requires owners and their agents "performing or causing construction or demolition operations" to conduct special inspections and "employ a registered design professional to perform structural observations." Phila. Code § 17-

104.6-B.

**31.**     In keeping with Philadelphia's Building Code, Post hired Pennoni Associates, Inc. ("Pennoni") to serve as a special inspector on the project whose responsibilities would include verification and inspection of the masonry structural walls ("CMU block walls") constructed by IAG under the Subcontract.

**32.**     The Project's structural drawings required lapping of the vertical reinforcing steel or, in other words, overlapping two pieces of reinforcing steel to create a continuous line in the CMU block walls. Lapping of the vertical reinforcing steel is important to the CMU block walls structural integrity as it provides proper load transfer as tensile stresses are transferred from one piece of reinforcing steel to the next through bonding with the surrounding grout.

**33.**     Pennoni represented that it conducted several site inspections and, inter alia, examined the horizontal and vertical reinforcing steel installed in the CMU block walls. Pennoni repeatedly confirmed that IAG had correctly installed the horizontal and vertical reinforcing steel in the CMU block walls throughout the Property according to the structural drawings.

**34.**     Pody retained GPRS to conduct a ground penetrating radar ("GPR") investigation into "the structural components of the concrete masonry units such as spacing and depth of reinforcing and block thickness" on the first-floor garbage room of the Property. On February 13, 2024, Pody learned for the first time (a) several areas on the garbage room walls failed to contain proper lapping as "some pieces can be seen ending (the bars with the caps);" and (2) one garbage room wall that lacked any reinforcing steel bars across a large section of the wall. Ex. I at 6. Because these defects were concealed within the concrete masonry, Pody was not aware of the defects until February13, 2024 and could not have reasonably discovered them prior to that date.

**35.**     Following the initial GPRS investigation, additional GPR scanning uncovered other

CMU masonry walls installed at the Property as part of the Work and inspected by Pennoni with similar lapping issues.

36.     Pody hired a subcontractor to perform remediation of the defective CMU masonry walls. The total cost of remediating the defective CMU masonry walls exceeded $1.29 million ("Remediation Costs").

37.     Hiscox issued the Policy to Pody. Pody submitted a claim under the Policy seeking coverage for the Remediation Costs. Pursuant to the terms of the Policy and after application of the retention, Hiscox reimbursed Pody for the Remediation Costs. Hiscox reimbursed Pody for the Remediation Costs prior to November 20, 2024. As of November 20, 2024, Hiscox was subrogated to Pody's claims against Defendants, owned Pody's claims against Defendants and was fully subrogated to the right to pursue all claims against Defendants. As a result of its payments, Plaintiff has legal and equitable claims as subrogee against Defendants and any other party that may bear liability for the Remediation Costs.

## COUNT I - BREACH OF CONTRACT
## (AGAINST IAG CONSTRUCTION, INC.)

38.     Hiscox incorporates by reference all preceding paragraphs of the complaint as if fully set forth herein.

39.     Pody and IAG entered in the Subcontract as set forth above.

40.     As detailed above, IAG breached the Subcontract in a variety of ways including its failure to provide sufficient properly skilled workmen, failure to provide adequate supervision and materials of the proper quality, failure to prosecute the Work according to the project schedule, failure to safely perform the Work, and failure to perform the Work itself including, but not limited to, failing to properly lap the reinforcing steel in the CMU block walls.

41.     In contrast, Pody timely fulfilled all of its obligations under the Subcontract.

42.    Due to IAG's failure to perform its obligations under the Subcontract, Pody suffered damage and Hiscox reimbursed those damages under the Policy.

43.    As a result of IAG's multiple breaches of the Subcontract, Pody suffered damages in excess of $1.29 million.

44.    As a result of its payments, Plaintiff has legal and equitable claims as subrogee against Defendants and any other party that may bear liability for the Remediation Costs.

WHEREFORE, Certain Underwriters at Lloyd's, London that Subscribe to Certificate No. B1234HISINC2023, as subrogee of H.C. Pody Company, demand judgment in its favor and against IAG Construction, Inc., in an amount in excess of $50,000.00, plus attorney's fees, costs, interest, and such further relief as this Court deems just and proper.

## COUNT II - NEGLIGENT REPRESENTATION
## (AGAINST PENNONI ASSOCIATES, INC.)

45.    Hiscox incorporates by reference all preceding paragraphs of the complaint as if fully set forth herein.

46.    Professionals in the business of supplying information, such as Pennoni, may be liable to contractors, such as Pody, for economic losses caused by negligent misrepresentations where it is foreseeable that the information will be used and relied upon by third persons, even if the third parties have no direct contractual relationship with the supplier of information.

47.    Post hired Pennoni to, inter alia, verify and inspect the CMU block walls that had been constructed by IAG.

48.    Pennoni was paid a fee by Owner for the use of its skills and training to provide information relied upon by Pody for purposes of construction during the Project.

49.    Pennoni's field reports and other documentation provided information in its professional capacity as part of its business for the guidance of Post's contractors such as Pody.

50.     Pennoni's negligent failure to perform properly its duties as special inspector and its negligent misrepresentations contained within its Field Reports stating that the reinforcing steel had been inspected and met the requirements of the structural drawings caused harm to Pody.

51.     Pody was forced to remediate, including demolishing and rebuilding, several of the CMU block walls it might otherwise have not been required to do if Pennoni had caught these issues earlier while inspecting the CMU block walls.

52.     As a result of Pennoni's negligent representations, Pody suffered damages in excess of $1.29 million.

53.     As a result of its payments, Plaintiff has legal and equitable claims as subrogee against Defendants and any other party that may bear liability for the Remediation Costs.

WHEREFORE, Certain Underwriters at Lloyd's, London that Subscribe to Certificate No. B1234HISINC2023, as subrogee of H.C. Pody Company, demands judgment in its favor and against Pennoni Associates, Inc. in an amount in excess of $50,000.00, plus costs, interest, and such further relief as this Court deems just and proper.

### COUNT III - NEGLIGENCE

### (AGAINST PENNONI ASSOCIATES, INC.)

54.     Hiscox incorporates by reference all preceding paragraphs of the complaint as if fully set forth herein.

55.     Professionals in the business of supplying information, such as Pennoni, may be liable to contractors, such as Pody, for economic losses caused by their negligence where it is foreseeable that the information will be used and relied upon by third persons, even if the third parties have no direct contractual relationship with the supplier of information.

56.     Post hired Pennoni to, inter alia, verify and inspect the CMU block walls that had been constructed by IAG.

57.     Pennoni was paid a fee by Owner for the use of its skills and training to provide information relied upon by Pody for purposes of construction during the Project.

58.     Pennoni's negligent failure to perform properly its duties as special inspector and its negligent misrepresentations contained within its Field Reports stating that the reinforcing steel had been inspected and met the requirements of the structural drawings caused harm to Pody.

59.     Pody was forced to remediate, including demolishing and rebuilding, several of the CMU block walls it might otherwise have not been required to do if Pennoni had caught these issues earlier while inspecting the CMU block walls.

60.     As a result of Pennoni's negligent representations, Pody suffered damages in excess of $1.29 million.

61.     As a result of its payments, Plaintiff has legal and equitable claims as subrogee against Defendants and any other party that may bear liability for the Remediation Costs.

WHEREFORE, Certain Underwriters at Lloyd's, London that Subscribe to Certificate No. B1234HISINC2023, as subrogee of H.C. Pody Company, demands judgment in its favor and against Pennoni Associates, Inc. in an amount in excess of $50,000.00, plus costs, interest, and such further relief as this Court deems just and proper.

### JURY TRIAL DEMANDED

Demand is hereby made for a trial by jury as to all issues.

Respectfully submitted,

**GORDON REES SCULLY
MANSUKHANI, LLP**

By:     /s/ *Rebecca H. Simms*
        REBECCA SIMMS [334183]
        Three Logan Square
        1717 Arch Street, Suite 610
        Philadelphia, PA 19103
        Telephone (215) 964-2244
        Facsimile (215) 693-6650
        rsimms@grsm.com
        Counsel for Plaintiff

Dated: February 9, 2026

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the foregoing was electronically filed with Clerk of Court using the CM/ECF System, which will automatically send e-mail notification of such filing to all attorneys of record.

By:     /s/ *Rebecca H. Simms*
        REBECCA SIMMS [334183]
        Three Logan Square
        1717 Arch Street, Suite 610
        Philadelphia, PA 19103
        Telephone (215) 964-2244
        Facsimile (215) 693-6650
        rsimms@grsm.com
        Counsel for Plaintiff

# EXHIBIT A

**H.C. PODY COMPANY**
**Builders and**
**Construction Managers**

PROJECT NO.:    2438
PHASE CODE:042000, 042001,
042513, 034500 & 072700

## SUBCONTRACT

**AGREEMENT** made the 31st day of May 2022 between **H.C. Pody Company ("Contractor")**
946 Simons Avenue, Bensalem, PA 19020 and **IAG Construction, Inc. (Subcontractor)** 40 Roosevelt
Avenue, Hicksville, NY 11801.

### WITNESSETH:

**ARTICLE I - Scope of Contract:** The Subcontractor shall diligently and fully provide for the project
hereinafter mentioned all the labor and materials hereinafter set forth ("Work") in accordance with
the specifications hereto annexed and as shown and identified on plans, Architectural Drawings,
Specifications, or Details.  These materials include exhibit(s):

        A.  Scope of Work
        B.  Contract Documents

attached hereto and made part hereof ("Exhibits").

**ARTICLE II - The Work:** The Subcontractor shall furnish labor, materials, and equipment necessary to
complete all:

### Masonry CMU, Thin Brick, Precast, Stucco & Vapor Barrier

work as described in specification section (s) 042000, 042001, 042513, 034500 & 072700 and as
further described on the drawings as required for the construction of:

### Garden Court Plaza Apartments New Development – Project #2438
### 4701-29 Pine Street, Philadelphia, PA 19143

**ARTICLE III - Contract Documents:** The Contract Documents for this Subcontract consist of this
Agreement and any Exhibits attached hereto, the Conditions of the Contract between the Owner and
the Contractor (General, Supplementary, and other Conditions), Drawings, Specifications, all Addenda
issued prior to the execution of the Agreement between the Owner and Contractor, and all
modifications and changes issued subsequent thereto. All the above documents are part of this
Subcontract and as they pertain thereto shall govern the meaning and administration of this
Subcontract and will be furnished upon request.

**ARTICLE IV - Contract Sum:** The Contractor shall forward to the Subcontractor in current funds for
the performance of the Work subject to additions and deductions by Change Order, the total sum of
### Three Million One Hundred Sixty-Five Thousand Dollars ($3,165,000.00)
which price is firm and not subject to escalation and shall be paid in the manner set forth in Article V.
Said Contract Sum includes applicable sales and use taxes.

**ARTICLE V - Special Contract Conditions:** In addition to the foregoing provisions, the parties also
agree to the Special Contract Conditions attached.

**IAG Construction, Inc.**

By: _Izabela A Pal_

Izabela Anna Pal, President    8/15/2022
Please Print Name & Title        Dated

Attest: _____

**H.C. Pody Company**

By: _Thomas W. Fenk_    8/15/22

Hugh Pody, President        Dated
THOMAS W. DRAKEN
VICE PRESIDENT

**Special Contract Conditions**

**Article VI – Subcontractor's Work**

a.    Subcontractor shall perform all work and shall furnish all supervision, labor, materials, plant, hoisting, scaffolding, tools, equipment, supplies and all other things necessary for the construction and completion of the work described in **Exhibits A and B**, and work incidental thereto and reasonably inferable there from, in strict accordance and full compliance with the terms of this Subcontract, and to the satisfaction of Contractor and Owner (hereinafter "Work").

b.    With respect to the Work covered by this Subcontract, and except as expressly modified herein, Subcontractor shall have all rights which Contractor has under the Contract Documents, and Subcontractor shall assume all obligations, risks and responsibilities which Contractor has assumed towards Owner, and third parties as applicable, in the Contract Documents, and Subcontractor shall be bound to Contractor in the same manner and to the same extent that Contractor is bound to Owner or said third parties. In case of a conflict between this Subcontract Agreement and the Contract Documents as incorporated herein, the terms of this Subcontract Agreement shall prevail. To the extent relevant to their respective scopes of work, Subcontractor shall ensure that each of its subcontractors and suppliers are bound to the terms of this Subcontract Agreement and the Contract Documents.

c.    Subcontractor shall assume sole responsibility for and shall perform, or cause to be performed, all special inspections and testing required by any applicable building code, regulations, or the Contract Documents relative to the Subcontractor's Scope of Work at its own cost. To the fullest extent permitted by law, Subcontractor shall be liable to Contractor for any and all liability, costs, expenses, fines, penalties, and attorney's fees resulting from its failure to perform such duties. No testing or inspections.

**Article VII – Payment**

a.    Contractor shall pay Subcontractor for performance of the Work, subject to additions and deductions by written change order, the total sum set forth on the 1st page of this Agreement (hereinafter "Subcontract Price").

b.    Provided Subcontractor's rate of progress and general performance are satisfactory to Contractor and provided that Subcontractor is in full compliance with each and every provision of this Subcontract Agreement, partial payment shall be due Subcontractor in the amount of 90% of the value of the Work in place, and for which payment has been made to Contractor by Owner. If the Contract Documents allow Contractor partial payments for stored materials, partial payments shall also be due Subcontractor in the amount of 75% of stored materials for which payment has been made to Contractor by Owner. Within fifteen (15) days of execution of the Subcontract, and prior to submission of any payment application, Subcontractor shall submit a breakdown of the total Subcontract Price in a form and detail acceptable to Contractor. In the event Contractor disapproves said breakdown, Contractor shall establish a reasonable breakdown which shall serve as the basis for partial payments.

c.    Partial payments shall be due seven (7) days following receipt of payment from Owner by Contractor. The period covered by each Application for Payment shall be one calendar month ending on the last day of the month. Applications for Payment must be received on or before the 25th calendar day of each month. On or before the 30th day of the succeeding month, payment shall be made to the subcontractor for ninety percent (90%) of the value of the work in place by the subcontractor during the preceding month, and for which payment has been made to Contractor by Owner. The remaining ten percent (10%) shall be paid to the subcontractor thirty (30) days after the completion and acceptance of the project by the architect and owner. No partial payment made under this Subcontract shall be considered an acceptance of the Work in whole or in part. All material and Work covered by partial payments shall become the property of Contractor, or, if the Contract Documents so provide, the property of Owner immediately upon approval of payment; however, this provision shall not relieve Subcontractor from its responsibility for all Work as provided in Article VI.

d.    Subcontractor shall not apply for payment

of any sums on account of Work performed by any sub-subcontractor or vendor unless it intends to immediately pay such sums to them. The Subcontractor shall pay any amounts to its sub-contractors or vendors whether for labor performed or materials furnished within thirty (30) days after the Subcontractor receives payment from Contractor which encompasses labor or material furnished by such sub-contractor or vendor. After the first partial payment hereunder, Contractor shall have the right to withhold any subsequent partial payments until Subcontractor submits evidence satisfactory to Contractor that all previous amounts owed in connection with performance of this Subcontract have been paid. In addition to the requirements for payment in the Contract Documents, as requested by Contractor, Subcontractor may be required to furnish with any payment application (a) an affidavit stating that all obligations directly or indirectly related to any payment have been paid, (b) a waiver of lien rights and claim rights under any payment surety bond provided by Contractor, for all work performed on and material provided to the Project through the date of said payment application, all in a form acceptable to Contractor, and (c) certified copies of payrolls of Subcontractor and its subcontractors.

e.   Final payment, including any retainage withheld under Paragraph VII. b., shall be made after (i) Subcontractor's Work has been accepted by Owner and Contractor, (ii) execution and delivery of a complete and final release of Contractor, Owner and Contractor's surety, if any, and a waiver of lien rights, or a release of any filed liens, in a form acceptable to Contractor from all persons or entities furnishing labor and/or materials in the performance of the Subcontract, (iii) satisfactory proof of payment of all amounts owed by Subcontractor in connection with this Subcontract has been provided, (iv) written consent of Subcontractor's surety has been received, (v) the Subcontractor's Work is complete, (vi) Subcontractor has provided warranties required by the Contract Documents, (vii) submission of such other documents or instruments as Contractor may reasonably require or which are required by the Contract Documents, (viii) production of proof that the

insurance coverage required by this Contract and Exhibit E has been procured and is in force and (ix) Contractor has been paid in full by Owner for the Subcontractor's Work. Final payment shall constitute a waiver of all claims by Subcontractor arising out of the Work or Subcontract.

f.   Subcontractor accepts sole and exclusive liability for all taxes and contributions required of Subcontractor by federal, state, or local laws or regulations, including, without limitation, the Federal Social Security Act and the Unemployment Compensation Law or similar laws in any state with respect to the employees of Subcontractor and the performance of the Work.

g.   Contractor may withhold from any payment, including final payment, such amount as Contractor, in its discretion, deems reasonably necessary to protect itself against any actual or potential liability (including attorney's fees and costs) or damage directly or indirectly relating to the Subcontract arising from, or alleged to arise from, any act or omission by Subcontractor, regardless of whether or not the Owner has actually withheld payment from the Contractor.

h.   The obligation of Contractor to make payment to Subcontractor under this Subcontract Agreement, whether a progress payment or the final payment, is subject to the express condition precedent of payment of such amounts by Owner to Contractor. Subcontractor knowingly and voluntarily assumes the risk of Owner's non-payment for Subcontractor's Work. Subcontractor acknowledges that in the event payment is not made to Contractor for any reason including, but not limited to, default or insolvency by Owner, Subcontractor shall look exclusively to its rights against Owner and its property for payment of any and all funds due under this Agreement. Subcontractor further agrees that delay in payment for non-payment by Owner does not create any separate obligation of Contractor to pay regardless of the extent of the delay.

**Article VIII –Subcontractor's Liability**

a.   Subcontractor hereby assumes the entire responsibility and liability for all Work, supervision, labor and materials provided hereunder, whether or not erected in place and

for all plant, scaffolding, tools, equipment, supplies and other things provided by Subcontractor until final acceptance of the entirety of the Work by Owner. In the event of any loss, damage, or destruction thereof from any cause, Subcontractor shall be liable therefore, and shall repair, rebuild, and make good said loss, damage or destruction at Subcontractor's cost, subject only to the extent that any net proceeds are payable under any builder's risk property insurance that may be maintained by Owner or Contractor, if any.

b.   Subcontractor shall be liable to Contractor for all costs Contractor incurs as a result of any failure of Subcontractor, or any of its suppliers or subcontractors of any tier, to perform.

c.   To the fullest extent permitted by law, Subcontractor agrees to indemnify, hold harmless and defend Contractor, Owner, architect, all entities Contractor must indemnify pursuant to the terms of the Prime Contract and their agents, employees, representatives, officers, directors, stockholders, members, managers and parent, subsidiary and affiliated companies (the "Indemnified Parties") from and against any and all liability for loss, damage or expense including, but not limited to, attorney's fees for which the Indemnified Parties may be held liable by reason of injury (including death) to any person (including Subcontractor's employees) or damage to any property of whatsoever kind or nature arising out of or in any manner connected with the work to be performed for the Indemnified Parties (including, but not limited to, work performed under this Agreement, work performed under change order, or any such other work performed for or on behalf of the Indemnified Parties, whether performed at the site or not, or in any way connected with the use, misuse, erection, maintenance, operation or failure of any machinery or equipment whether or not such machinery or equipment was furnished, rented or loaned by any of the Indemnified Parties, even for and if caused in part by any act, omission, or negligence of the Indemnified Parties. Subcontractor, hereby expressly and without reservation waives any defense or immunity it may have under any applicable Worker's Compensation laws or any other statute or judicial decision disallowing or limiting such indemnification and consents to a

cause of action for indemnity. The indemnification obligation hereunder shall not be construed to negate, abridge, or reduce any other right or obligation of indemnity that would otherwise exist as to any person or entity described in this Agreement. This indemnification shall be in addition to any indemnity liability imposed by the Contract Documents and shall survive the completion of the Work or the termination of the Subcontract.

d.   Subcontractor's assumption of liability is independent from, and not limited in any manner by, the Subcontractor's insurance coverage obtained pursuant to Article IX, or otherwise.

**Article IX – Subcontractor's Insurance**
Prior to commencing the Work, Subcontractor shall procure, and thereafter maintain, at its own expense, until final acceptance of the Work or later as required by the terms of the Subcontract, insurance coverage required by the Contract Documents and this Subcontract. At a minimum, the types of insurance and minimum policy limits specified in **Exhibit E** shall be maintained in a form and from insurers acceptable to Contractor.

**Article X – Time of Performance**
a.   Subcontractor will commence Work when directed by Contractor and Subcontractor will proceed with the Work in a prompt and diligent manner in accordance with the Project Schedule, attached hereto as **Exhibit D**, which may be amended from time to time by Contractor. TIME IS OF THE ESSENCE. Subcontractor shall not be entitled to additional compensation for compliance with schedule amendments unless, and only to the extent, Contractor receives reimbursement from the Owner, if any.

b.   Subcontractor shall submit a detailed schedule for performance of the Subcontract, in a form acceptable to Contractor, which shall comply with all scheduling requirements of the Contract Documents and with Paragraph VI.a, above. Contractor may, at its sole discretion, direct Subcontractor to make reasonable modifications and revisions in said schedule.

c.   Subcontractor will coordinate its Work with the work of Contractor, other subcontractors, and Owner's other builders, if any, so no delays

or interference will occur in the completion of any part or the entire Project.

d.   In the event of any failure of Subcontractor to complete its work within the required time, Subcontractor hereby agrees to reimburse Contractor for any and all actual and/or liquidated damages that may be assessed against Contractor by Owner.  Subcontractor also agrees to pay to Contractor such damages as Contractor may sustain by reason of any delay, directly or ~~indirectly~~, attributable to or caused by Subcontractor.  Only liable for delay caused by IAG not responsible for indirect delays.

**Article XI – Changes and Claims**
a.   Contractor may, at any time and without invalidating this Subcontract Agreement, unilaterally or by agreement with Subcontractor, and without notice to the sureties, make changes in the Work.  Any unilateral order, or agreement, under this Paragraph 6 a. shall be in writing, unless an emergency requires Subcontractor to proceed without a written order.  Subcontractor shall immediately perform the Work as changed without delay.  Owner Change Order work to be performed only after Change Order to IAG is acknowledged.

b.   Subcontractor shall submit in writing to Contractor, along with substantiating evidence deemed satisfactory by Contractor, any claims for adjustment in the Subcontract Price, schedule or other provisions of the Subcontract claimed by Subcontractor for changes directed by Owner, or for damages for which the Owner may be liable, as a result of deficiencies or discrepancies in the Contract Documents ("Owner Claims"), at least five (5) business days prior to the time specified in the Contract Documents, otherwise such claims are waived. Contractor shall process said Owner Claims according to the provisions of the Contract Documents so as to protect the interests of Subcontractor and others including Contractor. Subcontractor adjustments shall be made only to the extent that Contractor receives relief from or must grant relief to Owner and then only based on Subcontractor's allocable share of such relief. Subcontractor's allocable share shall be determined by Contractor, after allowance of Contractor's normal overhead, profit and other interest in any recovery, by making a reasonable apportionment, if applicable, among Subcontractor, Contractor and other subcontractors or persons with interests in the adjustment.  In no event shall the Contractor

become or be liable to the Subcontractor on account of any such Owner Claims in excess of the amount actually received by Contractor from Owner on account of such claim.  It is expressly acknowledged that receipt of payment by Contractor from Owner on account of any such Subcontractor's Owner Claims is an express condition precedent to any obligation of Contractor to pay such claims.  This paragraph will also cover other equitable adjustments or other relief allowed by the Contract Documents.

c.   For changes ordered by Contractor independent of Owner or the Contract Documents, Subcontractor shall be entitled to an equitable adjustment of the Subcontract Price or Project Schedule, or both, to the extent that impact can be substantiated to the Contractor's satisfaction.

d.   Pending resolution of any claim, dispute or other controversy, nothing shall excuse Subcontractor from proceeding with prosecution of the Work.

**Article XII – Subcontractor Default**
a.   If, in the opinion of Contractor, Subcontractor shall at any time (1) refuse or fail to provide sufficient properly skilled workmen, adequate supervision or materials of the proper quality, (2) fail in any respect to prosecute the Work according to the Project Schedule, (3) cause, by any action or omission, the stoppage, delay of , or interference with the work of Contractor or any other builder or subcontractor, (4) fails to comply with any provision of this Subcontract of the Contract Documents as incorporated herein, (5) be adjudged a bankrupt, or make a general assignment for the benefit of its creditors, (6) has a receiver appointed, or (7) becomes insolvent or a debtor in reorganization proceedings, then, after serving three (3) days written notice, unless the condition specified in such notice shall have been eliminated with such three (3) days, the Contractor may at its option (i) without voiding the other provisions of the Subcontract and without notice to the sureties, take such steps as are necessary to overcome the condition, in which case the Subcontractor shall be liable to Contractor for the cost thereof; (ii) terminate for default the Subcontractor's right to proceed under the Subcontract, or (iii) seek specific performance

of Subcontractor's obligations hereunder, it being agreed by Subcontractor that specific performance may be necessary to avoid irreparable harm to Contractor and/or Owner.

b.    In the event of termination for default, Contractor may, at its option, (1) enter on the premises and take possession, for the purpose of completing the Work, of all materials and equipment of Subcontractor, (2) require Subcontractor to assign to Contractor any or all of its subcontracts or purchase orders involving the Project; and/or (3) complete the Work either by itself, or through others, by whatever method Contractor may deem expedient. In case of termination for default, Subcontractor shall not be entitled to receive any further payment until the Work shall be fully completed and accepted by Owner. If the expense incurred by Contractor exceeds the unpaid balance due, Subcontractor agrees to promptly pay the difference to Contractor together with interest thereon at the rate of the prime rate plus 2% per annum until paid, and Contractor shall have a lien upon all material, tools, and equipment taken possession of to secure the payment thereof. With respect to expenses incurred by Contractor pursuant to this provision, it is hereby agreed that the costs and expenses chargeable to Subcontractor as herein before provided shall include, without restriction, the cost of materials, labor, subcontracts, purchase orders, transportation, equipment and expense thereon, supplies, services, insurance, taxes, appliances, tools, utilities, power used or consumed, supervision, administration, job overhead, travel, attorney's fees, legal and accounting fees and expenses, Contractor's general overhead as allocated to the work and other costs and expenses incurred or sustained by Contractor, plus ten percent (10%) profit on the actual cost of the work performed as well as on the amount of claims paid by Contractor for Subcontractor or for which it deems itself liable. In the event the employment of Subcontractor is terminated by Contractor for default under this provision and it is subsequently determined by a court of competent jurisdiction that such termination was without cause, such termination shall thereupon be deemed a termination for convenience.

c.    If the Owner terminates any portion of the

prime agreement with Contractor which includes the Work, then the Subcontract shall be similarly terminated, and Subcontractor shall be entitled to such relief as may be granted to Contractor on Subcontractor's behalf from Owner. In no event shall Subcontractor be entitled to recover any lost overhead or profit on terminated Work.

d.    In the event of termination for default or any other reason, the provisions of this Subcontract concerning Subcontractor's liability, indemnity and insurance obligations shall remain in full force and effect in conformance with and for the period(s) specified in those provisions.

**Article XIII – Settlement of Disputes**

a.    In case of any dispute between Contractor and Subcontractor, due to any Owner Claims, any act or omission of Owner or any entity for which the Owner is responsible, or involving the Contract Documents, Subcontractor agrees, to the same extent that Contractor is bound to Owner, to be bound by the terms of the Contract Documents, and by any and all preliminary and final decisions or determinations made there under by the party, board or court so authorized in the Contract Documents or by law, whether or not Subcontractor is a party to such proceedings. In case of such dispute, Subcontractor will comply with all provisions of the Contract Documents allowing a reasonable time for Contractor to analyze and forward to Owner any required communications or documentation. Contractor will, at its sole option (1) present to Owner, in Contractor's name, or (2) authorize Subcontractor to present to Owner, in Contractor's name, all of Subcontractor's claims and answer Owner's claims involving Subcontractor's Work, whenever Contractor is permitted to do so by the terms of the Contract Documents. If such dispute is prosecuted or defended by Contractor, Subcontractor agrees to furnish all documents, statements, witnesses, and other information required, and to pay for all costs, including attorneys' fees, incurred in connection therewith. The Subcontract Price shall be adjusted by Subcontractor's allocable share determined in accordance with Article VII hereof.

b.    With respect to any controversy between

Contractor and Subcontractor not involving the Owner, the Contract Documents or an Owner Claim, Contractor shall issue a decision which shall be final and binding unless, within five (5) days of receipt, the Subcontractor files a notification in writing of its intent to litigate the controversy in accordance with Paragraph XI.d. Notification of any such claim under this Paragraph XI.b. must be submitted in writing within ten (10) days of Subcontractor's awareness of the facts underlying the claim. Failure of Subcontractor to submit timely its notice of claim or notice of intent to litigate shall constitute an absolute bar and complete waiver of Subcontractor's right to recover on account of such claim.

c.   Subject to Subcontractor's compliance with such notice requirements, either party may request non-binding mediation of non-Owner Claims with a mediator to be agreed upon by the parties and shall pursue resolution of their dispute in good faith through such mediation. If the Parties cannot agree upon a mediator, they shall submit the dispute to the American Arbitration Association for non- binding mediation pursuant to its rules. Any such mediation shall take place in the place where the Project is located. Any mediation costs shall be equally borne by the parties.

d.   Anything to the contrary in the Contract Documents notwithstanding, any controversy between Contractor and Subcontractor not involving Owner, the Contract Documents, or an Owner Claim and which is not amicably resolved by the Parties will be submitted at Contractor's sole election to either (1) a court of competent jurisdiction in the Commonwealth of Pennsylvania; or, (2) arbitration pursuant to the Construction Industry Rules of the American Arbitration Association to be conducted at the place where the Project is located. The substantially prevailing party in any litigation/arbitration shall be entitled to recover reasonable attorney's fees, costs and expenses incurred in connection with the litigation or arbitration. The parties hereby agree to waive their right to a jury trial if the dispute is submitted to litigation.

**Article XIV – Delays**
If Subcontractor shall be delayed in the prosecution or completion of the Work by the act, neglect or default of Contractor, the

architect, Owner, or any other subcontractor employed by Contractor upon the Project, or by any damage caused by fire or other casualty for which Subcontractor is not responsible, or by general strikes or lockouts caused by acts of employees, then the time fixed by Contractor for the completion of the Work shall be extended for such period of time as shall be determined and fixed by Contractor as the time lost by reason of any or all of the causes aforesaid. This shall be Subcontractor's sole and exclusive remedy for such delay and in no event shall Contractor be responsible for any increased costs, charges, expenses, or damage of any kind resulting from any such delays. No allowance of an extension of time for performance of this Agreement will be granted, unless a claim therefore is presented to Contractor in writing and within forty-eight (48) hours of the occurrence of the cause thereof, and then only if Contractor agrees to such an extension of time in its sole discretion.

**Article XV – Termination for Convenience**
Contractor shall have the right at any time to terminate this Subcontract, in whole or part, for its own convenience and regardless whether there is a termination of Contractor's contract with Owner, by providing Subcontractor with a written notice of termination, to be effective upon receipt by Subcontractor. If the Subcontract is terminated for convenience, the Subcontractor shall be paid the amount representing costs which are due from the Owner for its Work, as provided in the Contract Documents, after payment therefore by the Owner to Contractor. The Subcontractor's remedy under this Article XV shall be exclusive and in no event will Subcontractor be entitled to recovery of any anticipatory profits or damages.

**Article XVI – Searchable Project**
On Pennsylvania projects, a subcontractor that fails to file a Notice of Furnishing on the Department of General Services publicly accessible Internet website as required by the act of August 24, 1963 (P.L. 1175, No. 497), known as the Mechanics' Lien Law of 1963, may forfeit the right to file a mechanics lien. It is unlawful for a searchable project owner, searchable project owner's agent, contractor, or subcontract to request, suggest, encourage, or require that a subcontractor not file the

required notice as required by the Mechanics' ~~~~~~ violation notice for failure to use fall protection
Lien Law of 1963.

### Article XVII –Assignment

a.  Subcontractor shall not subcontract any portion of the Work or the Subcontract and shall not assign or transfer this Subcontract, or funds due hereunder, without the prior, written consent of Contractor and Subcontractor's surety.

b.  Contractor may assign the Subcontract without prejudice to its rights under the Subcontract or any surety bond issued with respect thereto.

### Article XVIII – Safety Policy, Enforcement & Violations

a.  The Contractor makes  no representation with  respect  to the physical conditions or safety of the Project Site. The Subcontractor shall, at its own expense, preserve and protect from injury its employees engaged in the performance of the Work and all property and persons which may be affected by its operations in performing the Work.  The prevention of accidents to workers engaged in the Work and others affected by the Work is the responsibility of the Subcontractor and Subcontractor shall comply with all federal, state, labor and local laws, regulations and codes concerning safety as shall be applicable to the Work and to the safety standards established by Contractor during the progress of the Work. Subcontractor shall indemnify, defend, and hold harmless Contractor, Owner and their respective officers, directors, agents and employees from any costs, expenses, or liability (including attorneys' fees, fines, or penalties) resulting from failure of Subcontractor to comply with the aforesaid laws, regulations, and codes.

b.  Safety violation notice (s) shall be issued to any Subcontractor or person on the jobsite violating the safety rules and/or regulations. Depending upon the severity of the infraction or number of occurrences, the person (s) and or company may be removed from the jobsite. Any willful or extremely dangerous violation of safety rules, or refusal to sign a safety violation document, may result in suspension or immediate termination.  Anyone receiving three (3) violations within a six (6) month period shall be terminated. Issuance of a safety

violation notice for failure to use fall protection or for failure to report a job injury (at the time of the injury) may result in immediate termination, in accordance with company policy.  At the discretion of H.C. Pody Company, anyone dismissed from a jobsite may be eligible for re-entry.  Eligibility will be reviewed on a case-by-case basis and will depend on, but is not limited to, such factors as severity of the violation, additional training, and/or worker's commitment to health & safety. H.C. Pody Company reserves the right to refuse employment to any individual who has been previously removed from any H.C. Pody Company's jobsite for safety violations.

### Article XIX – Bonds

~~Within ten (10) days of execution of this Subcontract, the Subcontractor  shall or  shall not furnish  at  Subcontractor's expense a Performance and Payment Bond each in the full amount of this Subcontract and in accordance with the forms attached as **Exhibit C.**  The bond form and the surety shall be acceptable to the Contractor.  Failure to deliver such bonds is a material breach of this Subcontract.~~

### Article XX –Clean-up

Subcontractor shall clean up the areas used by Subcontractor for its Work on a daily basis ~~and remove from the Project site, or to~~ a specified location on the Project site as directed by Contractor, and in a manner that will not impede either the progress of the Project or of other trades, all rubbish, waste material, excess material and debris resulting from the Work.

### Article XXI – Warranties

Subcontractor warrants and guarantees the work and materials which it performs or furnishes under this Subcontract Agreement and agrees to make good, at its own expense, any defect in materials or workmanship which may occur or develop prior to Contractor's release from responsibility by Owner. Subcontractor further agrees to assume, as a direct obligation to Contractor and/or Owner, any guarantees or warranties which would otherwise be the responsibility of Contractor or other subcontractors, when such guarantees or warranties have been cancelled as a result of Subcontractor's operations in performance of this Subcontract Agreement. Without limitation

of the foregoing or other obligations of Subcontractor provided for in the Contract Documents, immediately upon Contractor's demand, Subcontractor, at its own expense, shall repair, replace, restore or rebuild, at Contractor's option, any work in which defects in materials or workmanship may appear, or which is otherwise not in conformance with the other warranties of Subcontractor hereunder, or to which damage may occur because of such defects or lack of conformance, within one (1) year or such longer period as required by the Contract Documents from the date of Owner's and architect's final acceptance of the Project. If Subcontractor fails to comply, Contractor may correct such defect or lack of conformance, as the case may be, and Subcontractor shall immediately reimburse Contractor thereof.

### Article XXII –Governing Law

This Subcontract shall be governed by and construed in accordance with the laws of the Commonwealth of Pennsylvania without regard to conflict of law principles.

### Article XXIII –Presumption Arising from Authorship

Both Parties have had the opportunity to review this Subcontract with counsel and negotiate before signing this Subcontract.
Therefore, there will be no presumption for or against either of the Parties arising out of the drafting of the Subcontract.

### Article XXIV - Independent Contractor

Subcontractor certifies that he is "an independent contractor" subject, as an employer, to all applicable statutes and regulations with respect to such status.

### Article XXV – Severability

In the event any provision of this Agreement shall be held invalid or unenforceable, it shall be deemed modified only to the extent necessary to make it lawful. To affect such modification, said provision shall be deemed deleted, added to, and/or rewritten, whichever shall most fully preserve the intentions of the parties as originally expressed herein.

### Article XXVI – Waiver

No failure or delay on the part of any party hereto in the exercise of any right hereunder will impair such right or be construed to be a waiver of, or acquiescence in, any breach or default, nor will any single or partial exercise of any such right preclude other or further exercise thereof or of any other right.

### Article XXVII - Entire Understanding

This Agreement (including documents specifically referenced in this Agreement) represents the entire understanding among the parties hereto with respect to the subject matter hereof, and this Agreement supersedes all previous representations, understandings, or agreements, oral or written, between the parties with respect to the subject matter hereof and cannot be modified except by a written instrument signed by the parties hereto. In reaching the agreements in this Agreement, neither party has relied upon any representation or promise, oral or written, except those set forth herein.

### Article XXVIII - Nondiscrimination in Employment

Subcontractor will not discriminate against any employee, or applicant for employment because of sex, race, religion, color, or national origin. The Subcontractor will take affirmative action to ensure that applicants are employed and that employees are treated during employment without regard to their age, sex, religion, color, or national origin. The Subcontractor agrees to post in conspicuous places, available to the employees and applicants for employment, notices to be provided setting forth the provisions of the nondiscrimination clause. Subcontractor will state, in all solicitations or advertisement for employees, placed by or on behalf of Subcontractor, that all qualified applicants will receive consideration for employment without regard to sex, race, religion, color or national origin.

### Article XXIX - Exhibits:

A - Scope of Work (requires signature)
B - Contract Documents
C - Bonds (not required)
D - Garden Court Plaza Apartments New Development Project Schedule
E - Garden Court Plaza Apartments New Development Insurance Provisions
F – H.C. Pody Company's Covid-19 Safety Plan (requires signature)
G – H.C. Pody Company's Safety Guidelines (requires signature)



May 31, 2022

**Garden Court Plaza Apartments New Development – Project #2438**
**4701-29 Pine Street, Philadelphia, PA  19143**
**Exhibit A – Scope of Work**

Provide a complete **MASONRY CMU, THIN BRICK, PRECAST, STUCCO & VAPOR BARRIER**
scope of work in accordance with the Plans, Drawings, Specifications and Details outlined in
Exhibit B - Contract Documents, including but not limited to the following items:

- ➢ This scope of work includes Current Specifications Division 01 – General Requirements
  outlined in Exhibit B – Contract Documents.
- ➢ Furnish all labor, materials, and equipment, and to complete your work.
- ➢ Furnish and install all Masonry work as shown on structural, architectural, civil, and
  landscaping plans.
    - o CMU stair tower, elevator shafts, and trash room.
    - o CMU walls in garage, ground floor, and various infill areas shown.
    - o Rebar in CMU walls per plans and specs.
    - o Grout CMU walls per plans and specs.
    - o Waterproofing of CMU walls.
    - o Brick veneer on metal tab system, per specifications
    - o Liquid applied vapor barrier on all exterior walls.
    - o Stucco fine finish per plans and specs.
    - o Add alternate #1: Pre-Cast stone coping in the amount of $100,000.00.
    - o Pre-Cast lintels.
    - o Pipe scaffolding of entire building.  Allow other trades access and use of scaffolding
      with your permission and necessary documentation as you require.
    - o Suspended scaffolding as needed to perform the work
    - o Wash down brick
    - o Provide independent mockup for approval
- ➢ Provide all layout required to install your work.
- ➢ Provide As-Built Drawings.
- ➢ Receive and distribute materials on site.
- ➢ Provide daily cleanup of you work, remove trash and debris generated from building into
  jobsite dumpster.
- ➢ Material hoist to be made available for scheduled deliveries and trash removal.
- ➢ All sales taxes are included in contract price.
- ➢ Furnish and deliver all work in accordance with the most current construction schedule
  and directions provided by HCP superintendent and project manager.



Garden Court Plaza Apartments New Development – Project #2438
4701-29 Pine Street, Philadelphia, PA 19143
Exhibit A – Scope of Work
Masonry
May 31, 2022
Page 2

➢ Provide sufficient manpower to meet or exceed project schedule.
➢ Provide OSHA-10 and/or OSHA-30 certifications for all workers and implement compliant safety procedures during construction.
➢ Provide daily supervision of your work.
➢ Furnish and provide manufacturers standard one-year warranty on all items.
➢ Furnish and provide on a prompt basis, consistent with schedule, all required shop drawings and catalog cuts required for approval by the owner and architect.

- Exhibit A - Scope of Work – Scaffolding can be used by others but only if we work side by side; where pipe scaffolding is used, moving planks will be done by whoever is using it at that time
- Exhibit A - Scope of Work – Brick replacement is excluded; not indicated in the drawings
- Schedule – Shows Masonry to start on 6/1; With the current information it will start around 7/25
- Schedule – Exterior Masonry shows 4 months; please adjust to 5 -6 months

*JP*

*TWŋ*

**IAG Construction, Inc.**

Signature: *Izabela Pal*

Izabela A. Pal, PRESIDENT          7/13/2022

*Please Print Name & Title*                    *Date*



H C P O D Y
— C O M P A N Y —

H.C. Pody Company

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

## Garden Court Plaza Apartments New Development - Current Drawings

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| **General** | | | | | |
| G-000 | COVER SHEET | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| G-001 | DRAWING LIST, ABBREVIATIONS AND SYMBOLS | 6 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| G-100 | CODE ANALYSIS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| G-111 | EGRESS & OCCUPANCY PLAN - BASEMENT | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| G-112 | EGRESS & OCCUPANCY PLAN - GROUND LEVEL & LEVEL 2 | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| G-113 | EGRESS & OCCUPANCY PLAN - TYPICAL LEVEL | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Civil** | | | | | |
| C-101 | SITE PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| C-102 | NOTES | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| C-103 | EXISTING CONDITIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| C-104 | UTILITY AND GRADING PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| C-105 | EROSION & SEDIMENT CONTROL PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| C-106 | DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| C-107 | VEHICLE CIRCULATION PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Landscape** | | | | | |
| L-001 | DEMOLITION PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-100 | MATERIALS PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-101 | FURNITURE PLAN | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-200 | LAYOUT PLAN | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-300 | PLANTING PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-400 | GROUND SECTIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

HCPODY — COMPANY —

H.C. Pody Company

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| L-401 | GROUND ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-402 | GROUND ELEVATIONS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-410 | AMENITY DECK SECTIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-411 | AMENITY DECK ELEVATIONS | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-500 | GROUND LEVEL DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-501 | GROUND LEVEL DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-502 | PLANTING + SOIL DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-510 | AMENITY DECK DETAILS | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-511 | AMENITY DECK DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| L-512 | AMENITY DECK DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Structural** | | | | | |
| S-000 | GENERAL NOTES | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-001 | GENERAL NOTES | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-002 | PLAN NOTES | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-003 | LOAD MAP | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-110A | FOUNDATION PLAN - ZONE A | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-110B | FOUNDATION PLAN - ZONE B | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-111A | GROUND FLOOR FRAMING PLAN, ZONE A | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-111B | GROUND FLOOR FRAMING PLAN, ZONE B | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-111Y | GARAGE ROOF FRAMING PLAN, ZONE A | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-111Z | GARAGE ROOF FRAMING PLAN, ZONE B | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-112A | SECOND FLOOR FRAMING PLAN, ZONE A | 6 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-23 Pine Street
Philadelphia, Pennsylvania 19143

HCPODY
— COMPANY —

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| S-112B | SECOND FLOOR FRAMING PLAN, ZONE B. | 6 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-113A | THIRD FLOOR FRAMING PLAN, ZONE A | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-113B | THIRD FLOOR FRAMING PLAN, ZONE B | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-114A | TYPICAL FLOOR FRAMING PLAN, ZONE A. | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-114B | TYPICAL FLOOR FRAMING PLAN, ZONE B. | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-115A | ROOF FRAMING PLAN, ZONE A | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-115B | ROOF FRAMING PLAN, ZONE B. | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-119 | AMENITY DECK FRAMING PLAN | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-120 | SHEAR WALL PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-200 | TYPICAL DETAILS | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-201 | SLAB ON GRADE DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-202 | MASONRY DETAILS | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-203 | STEEL COLUMN & BASIC STEEL FRAMING DETAILS | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-204 | STEEL COLUMN & BASIC STEEL FRAMING DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-205 | SLAB ON METAL DECK ON OPEN WEB JOISTS ON COLDFORM WALLS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-206 | WOOD DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-207 | WOOD DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-208 | WOOD DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-209 | WOOD DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-300 | DETAILS | | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-301 | DETAILS | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-302 | DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-400 | SHEAR WALL ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job # 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| S-401 | BRACED FRAME ELEVATIONS | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| S-402 | BRACED FRAME TYPICAL DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Architectural** | | | | | |
| A-001 | SITE PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-100 | EXISTING & DEMOLITION - BASEMENT LEVEL | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-101 | EXISTING & DEMOLITION - GROUND LEVEL | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-102 | EXISTING & DEMOLITION - LEVEL 2 | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-110 | FLOOR PLAN - BASEMENT LEVEL | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-110A | ENLARGED FLOOR PLAN - BASEMENT | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-111 | FLOOR PLAN - GROUND LEVEL | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-111A | ENLARGED FLOOR PLAN - GROUND LEVEL | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-112 | FLOOR PLAN - LEVEL 2 | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-112A | ENLARGED FLOOR PLAN - LEVEL 2, ZONE A | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-112B | ENLARGED FLOOR PLAN - LEVEL 2, ZONE B | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-113 | FLOOR PLAN - TYPICAL LEVEL (3-7) | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-113A | ENLARGED FLOOR PLAN - TYPICAL LEVEL, ZONE A | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-113B | ENLARGED FLOOR PLAN - TYPICAL LEVEL, ZONE B | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-114 | FLOOR PLAN - ROOF LEVEL | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-114A | ENLARGED FLOOR PLAN - ROOF LEVEL ZONE A | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-114B | ENLARGED FLOOR PLAN - ROOF LEVEL, ZONE B | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-120 | REFLECTED CEILING PLAN - BASEMENT LEVEL | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-121 | REFLECTED CEILING PLAN - GROUND LEVEL | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143



HCPODY
— COMPANY —

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| A-121A | ENLARGED REFLECTED CEILING PLAN - GROUND LEVEL | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-122 | REFLECTED CEILING PLAN - LEVEL 2 | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-122A | ENLARGED REFLECTED CEILING PLAN - LEVEL 2, ZONE A | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-122B | ENLARGED REFLECTED CEILING PLAN - LEVEL 2, ZONE B | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-123 | REFLECTED CEILING PLAN - TYPICAL LEVEL (3-6) | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-123A | ENLARGED REFLECTED CEILING PLAN - TYPICAL LEVEL (3-6), ZONE A | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-123B | ENLARGED REFLECTED CEILING PLAN - TYPICAL LEVEL (3-6), ZONE B | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-124 | REFLECTED CEILING PLAN - LEVEL 7 & ROOF | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-124A | ENLARGED REFLECTED CEILING PLAN - LEVEL 7, ZONE A | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-124B | ENLARGED REFLECTED CEILING PLAN - LEVEL 7, ZONE B | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-131 | ENLARGED FINISH PLAN - GROUND LEVEL | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-132A | ENLARGED FINISH PLAN - LEVEL 2, ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-132B | ENLARGED FINISH PLAN - LEVEL 2, ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-133A | ENLARGED FINISH PLAN - TYPICAL LEVEL, ZONE A | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-133B | ENLARGED FINISH PLAN - TYPICAL LEVEL, ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-151 | EDGE OF SLAB PLAN - GROUND LEVEL | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-152 | EDGE OF SLAB PLAN - LEVEL 2 | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-152A | ENLARGED EOS PLAN - LEVEL 2, ZONE A | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-152B | ENLARGED EOS PLAN - LEVEL 2, ZONE B | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-153 | EDGE OF SLAB PLAN - LEVEL 3 | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-153A | ENLARGED EOS PLAN - LEVEL 3, ZONE A | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-153B | ENLARGED EOS PLAN - LEVEL 3, ZONE B | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-154 | ENLARGED EDGE OF SLAB PLAN - LEVEL 2 TERRACE | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

H C P O D Y
— COMPANY —



H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| A-160 | SIGNAGE PLAN - BASEMENT LEVEL | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-161 | SIGNAGE PLAN - GROUND LEVEL | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-162 | SIGNAGE PLAN - LEVEL 2 | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-163 | SIGNAGE PLAN - TYPICAL LEVEL (3-7) | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-164 | SIGNAGE PLAN - ROOF LEVEL | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-201 | OVERALL ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-202 | OVERALL ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-211 | ENLARGED ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-212 | ENLARGED ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-213 | ENLARGED ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-221 | ENLARGED BAY ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-222 | ENLARGED BAY ELEVATIONS | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-223 | ENLARGED BAY ELEVATIONS | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-224 | ENLARGED BAY ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-301 | BUILDING SECTIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-302 | BUILDING SECTIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-311 | WALL SECTIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-401 | ENLARGED PLANS - CIRCULATION CORE | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-402 | ENLARGED PLANS - CIRCULATION CORE | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-403 | ENLARGED SECTIONS - ELEVATORS, TRASH ROOM, STAIR B | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-405 | ENLARGED PLANS - STAIR 02 | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-406 | ENLARGED SECTIONS - STAIR 02 | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |



H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| A-407 | ENLARGED ELEVATOR ELEVATIONS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-408 | STAIR & ELEVATOR DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-409 | STAIR DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-411 | ENLARGED AMENITY DECK PLANS & SECTIONS | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-412 | ENLARGED AMENITY DECK PLANS & SECTIONS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-413 | ENLARGED PLANS - EXTERIOR LIGHTING | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-421 | ENLARGED PLANS & ELEVATIONS - GROUND FL CORRIDOR | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-422 | ENLARGED PLANS & ELEVATIONS - GROUND FL LOUNGE | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-423 | ENLARGED PLANS & ELEVATIONS - MAIL ROOMS, RESTROOMS, & STORAGE | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-424 | ENLARGED PLANS & ELEVATIONS - LEASING, PROPERTY MANAGER OFFICE, & CONF. ROOM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-430 | ENLARGED PLANS & ELEVATIONS - YOGA/GROUP FITNESS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-431 | ENLARGED PLANS & ELEVATIONS - CARDIO/WEIGHTS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-432 | ENLARGED PLANS & ELEVATIONS - COWORKING SPACE | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-433 | ENLARGED PLANS & ELEVATIONS - SECOND LOUNGE | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-434 | ENLARGED PLANS & ELEVATIONS - DEMO KITCHEN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-435 | ENLARGED PLANS & ELEVATIONS - LOUNGE | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-436 | ENLARGED PLANS & ELEVATIONS - CHILDRENS ROOM | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-437 | ENLARGED PLANS & ELEVATIONS - TYPICAL CORRIDOR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-440 | ENLARGED UNIT - STUDIOS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-441 | ENLARGED UNIT - JR 1 BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-442 | ENLARGED UNIT - 1 BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-443 | ENLARGED UNIT - 1 BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-444 | ENLARGED UNIT - 1 BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

H C P O D Y
— COMPANY —

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| A-445 | ENLARGED UNIT - 1 BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-446 | ENLARGED UNIT - 1BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-447 | ENLARGED UNIT - 1 BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-448 | ENLARGED UNIT - 2 BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-449 | ENLARGED UNIT -2 BR | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-450 | ENLARGED UNIT -2 BR | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-451 | ENLARGED UNIT -TYPE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-461 | ENLARGED UNIT FINISH & DEVICE PLANS | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-462 | ENLARGED UNIT FINISH & DEVICE PLANS | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-463 | ENLARGED UNIT FINISH & DEVICE PLANS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-491 | ENLARGED BATHROOM PLAN | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-492 | ENLARGED BATHROOM PLAN | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-493 | ENLARGED BATHROOM PLAN | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-494 | ENLARGED BATHROOM PLAN - TYPE A | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-495 | ENLARGED KITCHEN PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-496 | ENLARGED KITCHEN PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-497 | ENLARGED KITCHEN PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-498 | ENLARGED KITCHEN PLAN | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-499 | ENLARGED KITCHEN PLAN -TYPE A | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-501 | EXTERIOR DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-502 | EXTERIOR DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-505 | EXTERIOR DETAILS - ROOF | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |



HC PODY
— C O M P A N Y —
H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| A-506 | EXTERIOR DETAILS - ROOF & TERRACE | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-511 | EXTERIOR DETAILS - GARAGE PARAPET | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-512 | EXTERIOR DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-521 | EXTERIOR DETAILS - AMENITY | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-522 | EXTERIOR DETAILS - AMENITY | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-531 | INTERIOR DETAILS - FLOORING TRANSITIONS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-532 | INTERIOR DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-533 | INTERIOR DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-534 | INTERIOR DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-535 | INTERIOR DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-536 | AMENITY DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-537 | SHEET NO | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-601 | STANDARD MOUNTING HEIGHTS - DEVICES | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-602 | STANDARD MOUNTING HEIGHTS - FIXTURES | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-604 | RESIDENTIAL RESTROOM DETAIL ELEVATIONS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-605 | BATHROOM DETAILS | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-611 | PARTITION TYPES | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-612 | PARTITION TYPES | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-613 | PARTITION TYPES | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-614 | PARTITION TYPES -WOOD& EXTERIOR ASSEMBLIES | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-615 | TYPICAL PARTITION DETAILS | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-616 | ASSEMBLY SCHEDULE | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-621 | STANDARD DOOR FRAME DETAILS | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

H C P O D Y
— C O M P A N Y —

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| A-622 | DOOR SCHEDULES | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-625 | FINISH SCHEDULE, UNIT APPLIANCES & ACCESSORIES | 5 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-626 | UNIT CASEWORK SCHEDULE | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-628 | WINDOW SCHEDULE | 4 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-630 | UL SCHEDULE | 3 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-640 | TYPICAL SIGNAGE DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| A-641 | TYPICAL SIGNAGE DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Fire Protection** | | | | | |
| FP-001 | FIRE PROTECTION LEGENDS, ABBREVIATIONS, AND GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-011 | FIRE PROTECTION RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-031 | FIRE PROTECTION DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-110 | FIRE PROTECTION - BASEMENT OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-111 | FIRE PROTECTION - GROUND LEVEL OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-112A | FIRE PROTECTION -LEVEL 2 PLAN - ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-112B | FIRE PROTECTION - LEVEL 2 PLAN - ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-113A | FIRE PROTECTION - LEVELS 3-7 PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-113B | FIRE PROTECTION - LEVELS 3-7 PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-114 | FIRE PROTECTION - ROOF OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-401 | FIRE PROTECTION - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-402 | FIRE PROTECTION - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| FP-403 | FIRE PROTECTION - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Plumbing** | | | | | |
| P-001 | PLUMBING LEGENDS, ABBREVIATIONS, AND GENERAL NOTES | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

H.C. Pody Company

HCPODY
— COMPANY —

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| P-011 | PLUMBING DOMESTIC WATER RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-012 | PLUMBING NATURAL GAS RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-013A | PLUMBING SANITARY RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-013B | PLUMBING SANITARY RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-013C | PLUMBING SANITARY RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-013D | PLUMBING SANITARY RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-013E | PLUMBING SANITARY RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-013F | PLUMBING SANITARY RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-013G | PLUMBING SANITARY RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-013H | PLUMBING SANITARY RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-014 | PLUMBING STORM RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-021 | PLUMBING SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-022 | PLUMBING SCHEDULES | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-031 | PLUMBING DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-110A | PLUMBING - BASEMENT OVERALL PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-110B | PLUMBING - BASEMENT OVERALL PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-110C | PLUMBING - BASEMENT OVERALL PLAN -ZONE C | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-111A | PLUMBING - GROUND LEVEL OVERALL PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-111B | PLUMBING - GROUND LEVEL OVERALL PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-112A | PLUMBING -LEVEL 2 OVERALL PLAN - ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-112B | PLUMBING -LEVEL 2 OVERALL PLAN - ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-113A | PLUMBING - LEVELS 3-6 OVERALL PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST
Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

HCPODY — COMPANY —
H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| P-113B | PLUMBING - LEVELS 3-4 OVERALL PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-117A | PLUMBING -LEVEL 7 PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-117B | PLUMBING -LEVEL 7 PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-118 | PLUMBING - ROOF OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-401 | PLUMBING - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-402 | PLUMBING - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| P-403 | PLUMBING - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Mechanical** | | | | | |
| M-001 | LEGENDS, ABBREVIATIONS, AND GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-002 | MECHANICAL LEGENDS, ABBREVIATIONS, AND GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-011 | MECHANICAL AIR RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-012 | MECHANICAL AIR RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-013 | MECHANICAL AIR RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-014 | MECHANICAL REFRIGERdANT RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-015 | MECHANICAL REFRIGERBANT RISER DIAGRAM | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-021 | MECHANICAL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-031 | MECHANICAL DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-032 | MECHANICAL DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-110 | MECHANICAL - BASEMENT OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-111 | MECHANICAL - GROUND LEVEL OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-112 | MECHANICAL - LEVEL 2 OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-112A | MECHANICAL - LEVEL 2 OVERALL PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-112B | MECHANICAL - LEVEL 2 OVERALL PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

**H C P O D Y**
— COMPANY —

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| M-113 | MECHANICAL - LEVELS 3-7 OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-113A | MECHANICAL - LEVELS 3-7 OVERALL PLAN - ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-113B | MECHANICAL - LEVELS 3-7 OVERALL PLAN - ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-114 | MECHANICAL - ROOF OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-401 | MECHANICAL - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-402 | MECHANICAL - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| M-403 | MECHANICAL - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Electrical** | | | | | |
| E-001 | ELECTRICAL LEGENDS, ABBREVIATIONS AND DRAWING LIST | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-002 | ELECTRICAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-010 | ELECTRICAL SINGLE LINE DIAGRAM - EXISTING BUILDING DEMOLITION | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-011 | ELECTRICAL SINGLE LINE DIAGRAM - NEW SERVICE & ADDITION | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-012 | ELECTRICAL SINGLE LINE DIAGRAM - EXISTING BUILDING | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-013 | ELECTRICAL SINGLE LINE DIAGRAM - EXISTING BUILDING | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-014 | ELECTRICAL SINGLE LINE DIAGRAM - EXISTING BUILDING | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-021 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-022 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-023 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-024 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-025 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-026 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-027 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-028 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |



H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| E-029 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-030 | ELECTRICAL PANEL SCHEDULES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-031 | ELECTRICAL DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-032 | ELECTRICAL DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-041 | ELECTRICAL LIGHTING FIXTURE SCHEDULE AND CONTROLS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-100 | ELECTRICAL - BASEMENT OVERALL PLAN -DEMO | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-101 | ELECTRICAL - GROUND LEVEL OVERALL PLAN - DEMO | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-102 | ELECTRICAL - LEVEL 2 POWER OVERALL PLAN - DEMO | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-110 | ELECTRICAL - BASEMENT POWER OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-111 | ELECTRICAL - GROUND LEVEL POWER OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-111A | ELECTRICAL - GROUND LEVEL POWER PLAN - ENLARGED | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-112 | ELECTRICAL - LEVEL 2 POWER OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-112A | ELECTRICAL - LEVEL 2 POWER OVERALL PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-112B | ELECTRICAL - LEVEL 2 POWER OVERALL PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-113 | ELECTRICAL - LEVELS 3-7 POWER OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-113A | ELECTRICAL - LEVELS 3-7 POWER OVERALL PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-113B | ELECTRICAL - LEVELS 3-7 POWER OVERALL PLAN - ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-114 | ELECTRICAL - ROOF POWER OVERALL PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-121A | ELECTRICAL - GROUND LEVEL LIGHTING PLAN - ENLARGED | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-122A | ELECTRICAL - LEVEL 2 LIGHTING PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-122B | ELECTRICAL - LEVEL 2 LIGHTING PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-123A | ELECTRICAL - LEVELS 3-7 LIGHTING PLAN -ZONE A | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-123B | ELECTRICAL - LEVELS 3-7 LIGHTING PLAN -ZONE B | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

HCPODY
— COMPANY —

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| E-401 | ELECTRICAL - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-402 | ELECTRICAL - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-403 | ELECTRICAL - UNIT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-413 | ELECTRICAL - EXTERIOR LIGHTING PLAN | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-501 | ELECTRICAL ROOM EQUIPMENT LAYOUT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| E-502 | ELECTRICAL ROOM EQUIPMENT LAYOUT PLANS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Security** | | | | | |
| SC-001 | LEGENDS, ABBREVIATIONS, AND GENERAL NOTES | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-031 | SECURITY - DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-032 | SECURITY - DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-033 | SECURITY - DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-110 | SECURITY - BASEMENT LEVEL DEVICE PLAN | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-111 | SECURITY - GROUND LEVEL DEVICE PLAN | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-112A | SECURITY - LEVEL 2 DEVICE PLAN - ZONE A | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-112B | SECURITY - LEVEL 2 DEVICE PLAN - ZONE B | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-113A | SECURITY - LEVELS 3-7 DEVICE PLAN - ZONE A | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-113B | SECURITY - LEVELS 3-7 DEVICE PLAN - ZONE B | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| SC-114 | SECURITY - ROOF LEVEL DEVICE PLAN | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Audio Visual** | | | | | |
| TA-001 | AUDIOVISUAL - LEGENDS, ABBREVIATIONS, AND GENERAL NOTES | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| TA-002 | AUDIOVISUAL - DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| TA-003 | AUDIOVISUAL - SYSTEM DIAGRAMS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| TA-111 | AUDIOVISUAL - GROUND LEVEL DEVICE PLAN - OVERALL | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| TA-112 | AUDIOVISUAL - LEVEL 2 DEVICE PLAN - OVERALL | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| TA-601 | AUDIOVISUAL - ENLARGED PLANS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| TA-602 | AUDIOVISUAL - ENLARGED PLANS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| TA-603 | AUDIOVISUAL - ENLARGED PLANS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| TA-604 | AUDIOVISUAL - ENLARGED PLANS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| TA-605 | AUDIOVISUAL - ENLARGED PLANS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Pool** | | | | | |
| W-000 | SHEET INDEX & GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-001 | GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-002 | GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-003 | GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-004 | GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-005 | GENERAL NOTES | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-006 | OVERALL SITE PLAN - LEVEL 01 | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-007 | OVERALL SITE PLAN - LEVEL 02 | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-100 | AMENITY POOL PIPING PLAN - LEVEL 02 | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-101 | AMENITY POOL STRUCTURAL DEPRESSION PLAN - LEVEL 02 | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-200 | POOL EQUIPMENT ROOM LAYOUT PLAN - LEVEL 01 | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-300 | AMENITY POOL SYSTEM SCHEMATIC | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-301 | EQUIPMENT DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-302 | EQUIPMENT DETAILS | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-303 | EQUIPMENT DETAILS | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143



H C P O D Y
— C O M P A N Y —

H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| W-400 | POOL CROSS SECTIONS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-401 | POOL CROSS SECTIONS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-500 | POOL SECTIONS & DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-501 | POOL SECTIONS & DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-502 | POOL SECTIONS & DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-600 | ELECTRICAL GENERAL & PANEL NOTES AND GROUNDING/BONDING DETAIL | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| W-601 | ELECTRICAL SCHEMATICS | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| **Telecom** | | | | | |
| T-001 | LEGENDS, ABBREVIATIONS, AND GENERAL NOTES | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-011 | TELECOM - SINGLE LINE DIAGRAM - CONDUIT | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-012 | TELECOM - SINGLE LINE DIAGRAM - FIBER OPTIC CABLING | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-013 | TELECOM - SINGLE LINE DIAGRAM - COPPER CABLING | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-031 | TELECOM - DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-032 | TELECOM - DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-033 | TELECOM - DETAILS | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-100 | TELECOM - BASEMENT LEVEL DEVICE PLAN | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-111 | TELECOM - GROUND LEVEL DEVICE PLAN | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-112A | TELECOM - LEVEL 2 DEVICE PLAN - ZONE A | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-112B | TELECOM - LEVEL 2 DEVICE PLAN - ZONE B | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-113A | TELECOM - LEVELS 3-7 DEVICE PLAN - ZONE A | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-113B | TELECOM - LEVELS 3-7 DEVICE PLAN - ZONE B | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-114 | TELECOM - ROOF LEVEL DEVICE PLAN | 2 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-401 | TELECOM - ENLARGED UNIT PLANS | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 09:12 am EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143



H.C. Pody Company

| Drawing No. | Drawing Title | Revision | Drawing Date | Received Date | Set |
|---|---|---|---|---|---|
| T-402 | TELECOM - ENLARGED UNIT PLANS | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-403 | TELECOM - ENLARGED UNIT PLANS | 0 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-601 | TELECOM - ENLARGED PLANS AND DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |
| T-602 | TELECOM - ENLARGED PLANS AND DETAILS | 1 | 11/12/2021 | 11/17/2021 | Construction Documents - 100% (11/12/21) |

Printed on Fri Dec 17, 2021 at 08:54 pm EST
Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

HCPODY COMPANY

H.C. Pody Company

## Garden Court Plaza Apartments New Development - Current Specifications

| Number | Description | Revision | Issued Date | Received Date | Set |
|---|---|---|---|---|---|
| **00 - Procurement and Contracting Requirements** | | | | | |
| 000110 | Table of Contents | 4 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **01 - General Requirements** | | | | | |
| 011100 | Summary of Work | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 012600 | Contract Modification Procedures | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 012613 | Contractors Request for Information | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 012614 | Request for Information Form | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 012900 | Payment Procedures | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 013100 | Project Management and Coordination | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 013300 | Submittal Procedures | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 013326 | Construction Progress Documentation | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 014000 | Quality Requirements | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 014200 | References and Definitions | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 014339 | Mock-Up Requirements | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 015000 | Construction Facilities and Temporary Controls | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 016000 | Product and Material Requirements | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 016050 | Substitution Request Form | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 017300 | Execution Requirements | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 017329 | Cutting and Patching | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 017414 | Construction Indoor Air Quality Management | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 017419 | Construction Waste Management | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 017700 | Closeout Procedures | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 017823 | Operation and Maintenance Manuals | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 017839 | Project Record Documents | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 017846 | Extra Stock Materials | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 018113 | Sustainable Design Requirements | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **02 - Existing Conditions** | | | | | |
| 024119 | Selective Demolition And Alteration Work | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **03 - Concrete** | | | | | |
| 03 30 00 | Cast-In-Place Concrete | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 034500 | Architectural Precast Concrete | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 035416 | Cement Leveling Compound | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **04 - Masonry** | | | | | |

Printed on Fri Dec 17, 2021 at 08:54 pm EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143



H.C. Pody Company

| Number | Description | Revision | Issued Date | Received Date | Set |
|---|---|---|---|---|---|
| 042000 | Structural Unit Masonry | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 042001 | Unit Masonry | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 042513 | Thin Brick Veneer System | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 044200 | Exterior Stone Cladding | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 044300 | Size Stone Masonry | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **05 - Metals** | | | | | |
| 05 31 00 | Steel Decking | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 052100 | Eco Span Steel Joist Framing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 054000 | Structural Cold Formed Metal Framing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 054001 | Cold Formed Metal Framing | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 055100 | Steel Stairs | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 055200 | Steel Handrails and Railings | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 055215 | Exterior Handrails | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **06 - Wood, Plastics, and Composites** | | | | | |
| 061000 | Wood Frame Construction | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 061500 | Exterior Wood Components | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 061636 | Wood Panel Product Sheathing | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 061760 | Metal-Plate Connected Wood Trusses | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 062000 | Carpentry | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 064023 | Architectural Woodwork | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **07 - Thermal and Moisture Protection** | | | | | |
| 071326 | Sheet Membrane Waterproofing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 071411 | Cold Applied Tank Waterproofing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 071616 | Crystalline Waterproofing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 071816 | Vehicular Traffic Coatings | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 072100 | Thermal Insulation | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 072700 | Vapor Permeable Air Barrier Liquid Membrane | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 072800 | Liquid Applied Insulative Coating | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 074646 | Fiber Cement Panel Rainscreen System | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 074800 | Exterior Finish Support System | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 075423 | Thermoplastic-Polyolefin (TPO) Roofing | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 075560 | IRMA Cold Fluid Applied Roofing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 076200 | Sheet Metal Work | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 077100 | Roof Specialties and Accessories | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 078100 | Sprayed Fire-Resistive Materials | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 078413 | Firestops and Smokeseals | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 079200 | Joint Sealers | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |

Printed on Fri Dec 17, 2021 at 08:54 pm EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143



H C P O D Y
— C O M P A N Y —

H.C. Pody Company

| Number | Description | Revision | Issued Date | Received Date | Set |
|---|---|---|---|---|---|
| 079500 | Expansion Control | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **08 - Openings** | | | | | |
| 080671 | Door Hardware Schedule | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 081113 | Steel Doors and Frames | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 081416 | Flush Wood Doors | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 081418 | Prehung Wood Doors | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 083113 | Access Doors | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 083323 | Overhead Coiling Doors | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 083483 | Elevator Door Smoke Containment System | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 084126 | All-Glass Entrances | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 084313 | Aluminum Entrances and Storefronts | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 084900 | Fire Rated Glass, Doors and Framing System | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 085113 | Aluminum Windows and Terrace Doors | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 087100 | Door Hardware | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 088000 | Glass and Glazing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 089000 | Louvers | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **09 - Finishes** | | | | | |
| 092900 | Gypsum Board Assemblies | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 093013 | Tiling | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 095113 | Acoustical Panel Ceilings | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096429 | Engineered Wood Strip Flooring | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096500 | Resilient Flooring | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096513 | Resilient Base and Accessories | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096519 | Resilient Tile Flooring | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096566 | Resilient Athletic Flooring | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096623 | Thin Set Epoxy Terrazzo | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096724 | Resinous Flooring | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096800 | Carpeting | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 096813 | Carpet Tile | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 097200 | Wallcovering | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 098500 | Concrete Finish System | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 099100 | Painting and Finishing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **10 - Specialties** | | | | | |
| 101400 | Interior Signage | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 102116 | Glass Shower Enclosures | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 102213 | Wire Mesh Partitions | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 102600 | Wall Protection | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |

Printed on Fri Dec 17, 2021 at 08:54 pm EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

H C P O D Y
— COMPANY —

H.C. Pody Company

| Number | Description | Revision | Issued Date | Received Date | Set |
|---|---|---|---|---|---|
| 102800 | Toilet And Bathroom Accessories | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 103100 | Gas Fireplaces | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 104416 | Fire Extinguishers, Cabinets, and Accessories | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 105500 | Postal Equipment | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 106750 | Modular Storage Shelving Systems | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 107313 | Awnings | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **11 - Equipment** | | | | | |
| 113113 | Residential Appliances | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 114520 | Stainless Steel Cabinets | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 118226 | Waste Compactor | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **12 - Furnishings** | | | | | |
| 122413 | Window Shades | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 123000 | Prefabricated Casework | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 123661 | Simulated Stone Countertops | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 124813 | Floor Mats and Frames | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 129300 | Site Furnishings | 3 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 129313 | Bicycle Racks | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **13 - Special Construction** | | | | | |
| 131500 | Water Feature Construction | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **14 - Conveying Equipment** | | | | | |
| 149182 | Refuse Chute | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **21 - Fire Suppression** | | | | | |
| 21 00 00 | General Requirements for Fire Protection | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 21 00 05 | Coordination Drawing Requirements for Fire Protection | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 21 05 17 | Sleeves and Sleeve Seals for Fire-suppression Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 21 05 33 | Heat Tracing for Fire-Suppression Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 21 13 13 | Fire Protection Piping Systems | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 21 29 33 | Controllers for Fire-Pump Drivers | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 21 31 13 | Fire Protection Fire Pump Systems | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **22 - Plumbing** | | | | | |
| 22 00 00 | General Requirements for Plumbing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 00 05 | Coordination Drawing Requirements for Plumbing | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 05 16 | Expansion Fittings and Loops for Plumbing Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 05 23 | Valves and Specialties for Plumbing Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 05 29 | Hangers and Supports for Plumbing Piping and Equipment | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 05 33 | Heat Tracing for Plumbing Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 05 53 | Identification for Plumbing Piping and Equipment | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |

Printed on Fri Dec 17, 2021 at 08:54 pm EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143



H.C. Pody Company

| Number | Description | Revision | Issued Date | Received Date | Set |
|---|---|---|---|---|---|
| 22 07 19 | Plumbing Piping Insulation | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 11 16 | Domestic Water Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 13 16 | Sanitary Waste and Vent Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 14 13 | Storm Drainage Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 22 41 00 | Plumbing Fixtures | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **23 - Heating, Ventilating, and Air Conditioning (HVAC)** | | | | | |
| 23 00 00 | General Requirements for HVAC | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 00 05 | Coordination Drawing Requirements for HVAC | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 05 13 | Common Motor Requirements for HVAC Equipment | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 05 17 | Sleeves and Sleeve Seals for HVAC Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 05 18 | Escutcheons for HVAC Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 05 29 | Hangers and Supports for HVAC Piping and Equipment | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 05 53 | Identification for HVAC Piping and Equipment | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 05 93 | Testing, Adjusting, and Balancing for HVAC | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 07 13 | Duct Insulation | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 09 10 | Instrumentation and Control Equipment | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 09 23 | Direct Digital Control (DDC) System For HVAC | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 09 93 | Sequence of Operations for HVAC DDC | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 11 13 | Facility Fuel-Oil Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 11 23 | Internally Lined Natural Gas Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 12 13 | Facility Fuel-Oil Pumps | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 21 13 | Hydronic Piping | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 31 13 | Metal Ducts | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 33 00 | Air Duct Accessories | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 34 23 | HVAC Power Ventilators | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 37 13 | Grilles, Registers and Diffusers | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 74 33 | Dedicated Outdoor-Air Units | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 81 26 | Split-System Air-Conditioners | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 81 29 | Variable-Refrigerant-Flow HVAC Systems | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 82 36 | Finned-tube Radiation Heaters | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 23 82 39 | Unit Heaters | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **24 - Electrical** | | | | | |
| 26 00 00 | General Requirements for Electrical | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 00 05 | Coordination Drawing Requirements for Electrical | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 05 13 | Medium-Voltage Cables | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 05 19 | Low-Voltage Electrical Power Conductors and Cables | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 05 26 | Grounding and Bonding for Electrical Systems | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |

HCPODY
— COMPANY —

H.C. Pody Company

| Number | Description | Revision | Issued Date | Received Date | Set |
|---|---|---|---|---|---|
| 26 05 29 | Hangers and Supports for Electrical Systems | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 05 33 | Raceways and Boxes for Electrical Systems | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 05 43 | Underground Ducts and Raceways for Electrical Systems | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 05 44 | Sleeves and Sleeve Seals for Electrical Raceways and Cabling | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 05 53 | Identification for Electrical Systems | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 05 73 | Short-Circuit Studies | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 09 24 | Lighting Controls | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 11 16 | Secondary Unit Substations with Switchboards Secondary | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 22 13 | Low-Voltage Distribution Transformers | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 24 13 | Switchboards | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 24 16 | Panelboards | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 25 00 | Enclosed Bus Assemblies | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 27 13 | Electricity Metering | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 27 26 | Wiring Devices | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 28 13 | Fuses | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 28 16 | Enclosed Switches and Circuit Breakers | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 41 13 | Lightning Protection for Structures | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 43 13 | Surge Protection for Low-Voltage Electrical Power Circuits | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 51 19 | LED Interior Lighting | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 26 56 19 | LED Exterior Lighting | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 260573.16 | Coordination Studies | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 260573.19 | Arc-Flash Hazard Analysis | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **27 - Communications** | | | | | |
| 27 11 00 | Network Communications System | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 27 21 00 | Two-Way Communication System | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 270500 | Common Work Elements for Communications | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 274100 | Audio Visual Systems | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **28 - Electronic Safety and Security** | | | | | |
| 28 05 00 | Common Work Elements for Electronic Safety and Security | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 28 23 00 | Video Surveillance | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 28 31 11 | Addressable Fire Alarm System | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 281300 | Access Control | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 281500 | Multi-Family Data-On-Card Access Control Devices | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| **32 - Exterior Improvements** | | | | | |
| 321400 | Unit Paving | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 321816 | Synthetic Turf | 0 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 329100 | Planting Preparation | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |

Printed on Fri Dec 17, 2021 at 08:54 pm EST

Job #: 2438 Garden Court Plaza Apartments New Development
4701-29 Pine Street
Philadelphia, Pennsylvania 19143

H C P O D Y
— COMPANY —

H.C. Pody Company

| Number | Description | Revision | Issued Date | Received Date | Set |
|--------|-------------|----------|-------------|---------------|-----|
| 329110 | Vegetated Roof Assembly | 2 | 11/12/21 | 12/09/21 | 100% CD Project Manual |
| 329300 | Plans | 1 | 11/12/21 | 12/09/21 | 100% CD Project Manual |



Exhibit D - Garden Court Plaza Apartments New Development Project Schedule
4701 Pine Street Philadelphia, PA

| ID | Task Mode | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|---|
| 1 | | GMP Agreement fully executed | 1 day | Thu 4/14/22 | Thu 4/14/22 | |
| 2 | | Apply for City of Philadelphia site access Permits | 1 day | Fri 4/15/22 | Fri 4/15/22 | 1 |
| 3 | | City of Philadelphia site access Permits Issued | 10 days | Mon 4/18/22 | Fri 4/29/22 | 2 |
| 4 | | Notice to Proceed - start Contract Time | 1 day | Mon 5/2/22 | Mon 5/2/22 | 3 |
| 5 | | Erosion Controls | 2 days | Tue 5/3/22 | Wed 5/4/22 | 4 |
| 6 | | Site Mobilization - Sidewalk and Parking Lane Closures | 5 days | Thu 5/5/22 | Wed 5/11/22 | 5 |
| 7 | | Site Demo - Access to Garage Roof | 10 days | Thu 5/12/22 | Wed 5/25/22 | 6 |
| 8 | | Selective Demolition - Garage Roof Deck Removals | 49 days | Thu 5/26/22 | Tue 8/2/22 | 7 |
| 9 | | Foundation Concrete - Mats, Spread Footings, Pits | 35 days | Wed 4/13/22 | Tue 5/31/22 | |
| 10 | | Site Utilities | 10 days | Wed 9/7/22 | Tue 9/20/22 | 8FS+25 days |
| 11 | | Masonry Stair and Elevator Towers | 30 days | Wed 6/1/22 | Tue 7/12/22 | 9 |
| 12 | | Under slab Plumbing | 10 days | Wed 7/13/22 | Tue 7/26/22 | 9,11 |
| 13 | | Underground Electrical | 3 days | Wed 6/1/22 | Fri 6/3/22 | 9 |
| 14 | | Stone under Slab | 2 days | Wed 7/27/22 | Thu 7/28/22 | 12,13 |
| 15 | | Under slab Insulation Inspection | 1 day | Fri 7/29/22 | Fri 7/29/22 | 14 |
| 16 | | Concrete Slab on Grade | 2 days | Mon 8/1/22 | Tue 8/2/22 | 15 |
| 17 | | Structural Steel | 45 days | Wed 8/3/22 | Tue 10/4/22 | 9,11,8 |
| 18 | | Ecospan and Steel | 25 days | Wed 9/21/22 | Tue 10/25/22 | 17SS+35 days |
| 19 | | Concrete on Metal Deck | 10 days | Wed 10/26/22 | Tue 11/8/22 | 18 |
| 20 | | Lower Level Wall Framing | 8 days | Wed 11/9/22 | Fri 11/18/22 | 19 |
| 21 | | 1st Floor Wall Framing | 8 days | Mon 11/21/22 | Wed 11/30/22 | 20 |
| 22 | | 2nd Floor TJI and Floor Sheathing | 10 days | Thu 12/1/22 | Wed 12/14/22 | 17,21 |
| 23 | | 2nd Floor Walls | 8 days | Thu 12/15/22 | Mon 12/26/22 | 22 |
| 24 | | Backfill Exterior Walls | 2 days | Wed 8/3/22 | Thu 8/4/22 | 16 |
| 25 | | 3rd Floor TJI and Floor Sheathing | 10 days | Tue 12/27/22 | Mon 1/9/23 | 23 |
| 26 | | 3rd Floor Walls | 8 days | Tue 1/10/23 | Thu 1/19/23 | 25 |
| 27 | | 4th Floor TJI and Floor Sheeting | 10 days | Fri 1/20/23 | Thu 2/2/23 | 26 |
| 28 | | 4th Floor Walls | 8 days | Fri 2/3/23 | Tue 2/14/23 | 27 |
| 29 | | 5th Floor TJI and Floor Sheathing | 10 days | Wed 2/15/23 | Tue 2/28/23 | 28 |
| 30 | | 5th Floor Walls | 8 days | Wed 3/1/23 | Fri 3/10/23 | 29 |
| 31 | | 6th Floor TJI and Floor Sheathing | 10 days | Mon 3/13/23 | Fri 3/24/23 | 30 |
| 32 | | 6th Floor Walls | 8 days | Mon 3/27/23 | Wed 4/5/23 | 31 |
| 33 | | 7th Floor Trusses and Sheathing | 10 days | Thu 4/6/23 | Wed 4/19/23 | 32 |
| 34 | | 7th Floor Walls | 8 days | Thu 4/20/23 | Mon 5/1/23 | 33 |

Project: 4701 Pine St., Garden C
Date: Wed 4/13/22

| | | | | | |
|---|---|---|---|---|---|
| Task | | Inactive Task | | Manual Summary Rollup | External Milestone |
| Split | | Inactive Milestone | | Manual Summary | Deadline |
| Milestone | | Inactive Summary | | Start-only | Critical |
| Summary | | Manual Task | | Finish-only | Critical Split |
| Project Summary | | Duration-only | | External Tasks | Progress |
| | | | | | Manual Progress |

Page 1

Exhibit D – Garden Court Plaza Apartments New Development Project Schedule
4701 Pine Street Philadelphia, PA

| ID | Task Mode | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|---|
| 35 | | Roof Framing and Sheathing | 10 days | Tue 5/2/23 | Mon 5/15/23 | 34 |
| 36 | | Install Windows | 20 days | Tue 5/16/23 | Mon 6/12/23 | 35 |
| 37 | | Exterior Masonry | 100 days | Wed 2/15/23 | Tue 7/4/23 | 28 |
| 38 | | Install Electric Switchgear | 25 days | Thu 5/25/23 | Wed 6/28/23 | 40 |
| 39 | | Exterior Wall Insulation | 20 days | Tue 5/16/23 | Mon 6/12/23 | 35 |
| 40 | | Roofing | 7 days | Tue 5/16/23 | Wed 5/24/23 | 35 |
| 41 | | Green Roofing | 3 days | Thu 5/25/23 | Mon 5/29/23 | 40 |
| 42 | | HVAC Rooftop Equipment | 2 days | Tue 5/30/23 | Wed 5/31/23 | 41 |
| 43 | | Masonry at Elevator Doors | 2 days | Thu 4/6/23 | Fri 4/7/23 | 32 |
| 44 | | Install Storefront | 3 days | Tue 5/16/23 | Thu 5/18/23 | 35 |
| 45 | | Fiber Cement Siding, Brick, and Alum Panels | 40 days | Tue 5/16/23 | Mon 7/10/23 | 35 |
| 46 | | Exterior Caulk | 5 days | Tue 7/11/23 | Mon 7/17/23 | 45 |
| 47 | | **Seventh Floor** | 129 days | Thu 5/25/23 | Tue 11/21/23 | |
| 48 | | 6th Floor Pre-rock for MEP Rough | 5 days | Thu 5/25/23 | Wed 5/31/23 | 40 |
| 49 | | 6th Floor MEP Rough | 20 days | Thu 6/1/23 | Wed 6/28/23 | 48 |
| 50 | | 6th Floor MEP Inspection | 1 day | Thu 6/29/23 | Thu 6/29/23 | 49 |
| 51 | | 6th Floor Insulation | 10 days | Fri 6/30/23 | Thu 7/13/23 | 50 |
| 52 | | 6th Floor Insulation Inspection | 1 day | Fri 7/14/23 | Fri 7/14/23 | 51 |
| 53 | | 6th Floor Drywall | 20 days | Mon 7/17/23 | Fri 8/11/23 | 52 |
| 54 | | 6th Floor Gypsum Underlayment | 4 days | Mon 8/14/23 | Thu 8/17/23 | 53 |
| 55 | | 6th Floor Prime Paint | 10 days | Fri 8/18/23 | Thu 8/31/23 | 54 |
| 56 | | 6th Floor Corridor ACT | 5 days | Fri 9/1/23 | Thu 9/7/23 | 55 |
| 57 | | 6th Floor Doors and Running Trim | 12 days | Fri 9/1/23 | Mon 9/18/23 | 55 |
| 58 | | 6th Floor Ceramic Tile | 10 days | Fri 9/1/23 | Thu 9/14/23 | 55 |
| 59 | | 6th Floor Kitchens and Vanities | 20 days | Tue 9/19/23 | Mon 10/16/23 | 57,58 |
| 60 | | 6th Floor Final Paint | 10 days | Tue 10/17/23 | Mon 10/30/23 | 59 |
| 61 | | 6th Floor MEP Final Trims | 10 days | Tue 10/17/23 | Mon 10/30/23 | 59 |
| 62 | | 6th Floor Flooring | 16 days | Tue 10/31/23 | Tue 11/21/23 | 60,61 |
| 63 | | **Sixth Floor** | 129 days | Thu 6/1/23 | Tue 11/28/23 | |
| 64 | | 6th Floor Pre-rock for MEP Rough | 5 days | Thu 6/1/23 | Wed 6/7/23 | 48 |
| 65 | | 6th Floor MEP Rough | 20 days | Thu 6/8/23 | Wed 7/5/23 | 64 |
| 66 | | 6th Floor MEP Inspection | 1 day | Thu 7/6/23 | Thu 7/6/23 | 65 |
| 67 | | 6th Floor Insulation | 10 days | Fri 7/7/23 | Thu 7/20/23 | 66 |
| 68 | | 6th Floor Insulation Inspection | 1 day | Fri 7/21/23 | Fri 7/21/23 | 67 |



Project: 4701 Pine St., Garden C
Date: Wed 4/13/22

| Task | | Inactive Task | | Manual Summary Rollup | |
| Split | | Inactive Milestone | ◇ | Manual Summary | |
| Milestone | ◆ | Inactive Summary | | Start-only | [ |
| Summary | | Manual Task | | Finish-only | ] |
| Project Summary | | Duration-only | | External Tasks | |
| | | | | External Milestone | ◇ |
| | | | | Deadline | ↓ |
| | | | | Critical | |
| | | | | Critical Split | |
| | | | | Progress | |
| | | | | Manual Progress | |

Page 2

Exhibit D - Garden Court Plaza Apartments New Development Project Schedule
4701 Pine Street Philadelphia, PA

| ID | Task Mode | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|-----------|----------|-------|--------|--------------|
| 69 | | 6th Floor Drywall | 20 days | Mon 7/24/23 | Fri 8/18/23 | 68 |
| 70 | | 6th Floor Gypsum Underlayment | 4 days | Mon 8/21/23 | Thu 8/24/23 | 69 |
| 71 | | 6th Floor Prime Paint | 10 days | Fri 8/25/23 | Thu 9/7/23 | 70 |
| 72 | | 6th Floor Corridor ACT | 5 days | Fri 9/8/23 | Thu 9/14/23 | 71 |
| 73 | | 6th Floor Doors and Running Trim | 12 days | Fri 9/8/23 | Mon 9/25/23 | 71 |
| 74 | | 6th Floor Ceramic Tile | 10 days | Fri 9/8/23 | Thu 9/21/23 | 71 |
| 75 | | 6th Floor Kitchens and Vanities | 20 days | Tue 9/26/23 | Mon 10/23/23 | 73,74 |
| 76 | | 6th Floor Final Paint | 10 days | Tue 10/24/23 | Mon 11/6/23 | 75 |
| 77 | | 6th Floor MEP Final Trims | 10 days | Tue 10/24/23 | Mon 11/6/23 | 75 |
| 78 | | 6th Floor Flooring | 16 days | Tue 11/7/23 | Tue 11/28/23 | 76,77 |
| 79 | | **Fifth Floor** | | | | |
| 80 | | 5th Floor Pre-rock for MEP Rough | 5 days | Thu 6/8/23 | Wed 6/14/23 | 64 |
| 81 | | 5th Floor MEP Rough | 20 days | Thu 7/6/23 | Wed 8/2/23 | 80,65 |
| 82 | | 5th Floor MEP Inspection | 1 day | Thu 8/3/23 | Thu 8/3/23 | 81 |
| 83 | | 5th Floor Insulation | 10 days | Fri 8/4/23 | Thu 8/17/23 | 82,67 |
| 84 | | 5th Floor Insulation Inspection | 1 day | Fri 8/18/23 | Fri 8/18/23 | 83 |
| 85 | | 5th Floor Drywall | 20 days | Mon 8/21/23 | Fri 9/15/23 | 84,69 |
| 86 | | 5th Floor Gypsum Underlayment | 4 days | Mon 9/18/23 | Thu 9/21/23 | 85 |
| 87 | | 5th Floor Prime Paint | 10 days | Fri 9/22/23 | Thu 10/5/23 | 86,71 |
| 88 | | 5th Floor Corridor ACT | 5 days | Fri 10/6/23 | Thu 10/12/23 | 87 |
| 89 | | 5th Floor Doors and Running Trim | 12 days | Fri 10/6/23 | Mon 10/23/23 | 87,73 |
| 90 | | 5th Floor Ceramic Tile | 10 days | Fri 10/6/23 | Thu 10/19/23 | 87,74 |
| 91 | | 5th Floor Kitchens and Vanities | 20 days | Tue 10/24/23 | Mon 11/20/23 | 89,90,75 |
| 92 | | 5th Floor Final Paint | 10 days | Tue 11/21/23 | Mon 12/4/23 | 91,76 |
| 93 | | 5th Floor MEP Final Trims | 10 days | Tue 11/21/23 | Mon 12/4/23 | 91,77 |
| 94 | | 5th Floor Flooring | 16 days | Tue 12/5/23 | Tue 12/26/23 | 92,93,78 |
| 95 | | **Fourth Floor** | 159 days | Thu 6/15/23 | Tue 1/23/24 | |
| 96 | | 4th Floor Pre-rock for MEP Rough | 5 days | Thu 6/15/23 | Wed 6/21/23 | 80 |
| 97 | | 4th Floor MEP Rough | 20 days | Thu 8/3/23 | Wed 8/30/23 | 96,81 |
| 98 | | 4th Floor MEP Inspection | 1 day | Thu 8/31/23 | Thu 8/31/23 | 97 |
| 99 | | 4th Floor Insulation | 10 days | Fri 9/1/23 | Thu 9/14/23 | 98,83 |
| 100 | | 4th Floor Insulation Inspection | 1 day | Fri 9/15/23 | Fri 9/15/23 | 99 |
| 101 | | 4th Floor Drywall | 20 days | Mon 9/18/23 | Fri 10/13/23 | 100,85 |
| 102 | | 4th Floor Gypsum Underlayment | 4 days | Mon 10/16/23 | Thu 10/19/23 | 101,86 |



Project: 4701 Pine St., Garden C
Date: Wed 4/13/22

| | | | |
|---|---|---|---|
| Task | | Inactive Task | |
| Split | | Inactive Milestone | |
| Milestone | | Inactive Summary | |
| Summary | | Manual Task | |
| Project Summary | | Duration-only | |

| | | | |
|---|---|---|---|
| Manual Summary Rollup | | External Milestone | |
| Manual Summary | | Deadline | |
| Start-only | | Critical | |
| Finish-only | | Critical Split | |
| External Tasks | | Progress | |

Manual Progress

Page 3

Exhibit D – Garden Court Plaza Apartments New Development Project Schedule
4701 Pine Street Philadelphia, PA



| ID | Task Mode | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|---|
| 103 | | 4th Floor Prime Paint | 10 days | Fri 10/20/23 | Thu 11/2/23 | 102,87 |
| 104 | | 4th Floor Corridor ACT | 5 days | Fri 11/3/23 | Thu 11/9/23 | 103,88 |
| 105 | | 4th Floor Doors and Running Trim | 12 days | Fri 11/3/23 | Mon 11/20/23 | 103,89 |
| 106 | | 4th Floor Ceramic Tile | 10 days | Fri 11/3/23 | Thu 11/16/23 | 103,90 |
| 107 | | 4th Floor Kitchens and Vanities | 20 days | Tue 11/21/23 | Mon 12/18/23 | 105,106,91 |
| 108 | | 4th Floor Final Paint | 10 days | Tue 12/19/23 | Mon 1/1/24 | 107,92 |
| 109 | | 4th Floor MEP Final Trims | 10 days | Tue 12/19/23 | Mon 1/1/24 | 107,93 |
| 110 | | 4th Floor Flooring | 16 days | Tue 1/2/24 | Tue 1/23/24 | 108,109,94 |
| 111 | | **Third Floor** | **174 days** | **Thu 6/22/23** | **Tue 2/20/24** | |
| 112 | | 3rd Floor Pre-rock for MEP Rough | 5 days | Thu 6/22/23 | Wed 6/28/23 | 96,40 |
| 113 | | 3rd Floor MEP Rough | 20 days | Thu 8/31/23 | Wed 9/27/23 | 112,97 |
| 114 | | 3rd Floor MEP Inspection | 1 day | Thu 9/28/23 | Thu 9/28/23 | 113 |
| 115 | | 3rd Floor Insulation | 10 days | Fri 9/29/23 | Thu 10/12/23 | 114,99 |
| 116 | | 3rd Floor Insulation Inspection | 1 day | Fri 10/13/23 | Fri 10/13/23 | 115 |
| 117 | | 3rd Floor Drywall | 20 days | Mon 10/16/23 | Fri 11/10/23 | 116,101 |
| 118 | | 3rd Floor Gypsum Underlayment | 4 days | Mon 11/13/23 | Thu 11/16/23 | 117,102 |
| 119 | | 3rd Floor Prime Paint | 10 days | Fri 11/17/23 | Thu 11/30/23 | 118,103 |
| 120 | | 3rd Floor Corridor ACT | 5 days | Fri 12/1/23 | Thu 12/7/23 | 119,104 |
| 121 | | 3rd Floor Doors and Running Trim | 12 days | Fri 12/1/23 | Mon 12/18/23 | 119,105 |
| 122 | | 3rd Floor Ceramic Tile | 10 days | Fri 12/1/23 | Thu 12/14/23 | 119,106 |
| 123 | | 3rd Floor Kitchens and Vanities | 20 days | Tue 12/19/23 | Mon 1/15/24 | 121,107 |
| 124 | | 3rd Floor Final Paint | 10 days | Tue 1/16/24 | Mon 1/29/24 | 123,108 |
| 125 | | 3rd Floor MEP Final Trims | 10 days | Tue 1/16/24 | Mon 1/29/24 | 123,109 |
| 126 | | 3rd Floor Flooring | 16 days | Tue 1/30/24 | Tue 2/20/24 | 124,110 |
| 127 | | **Second Floor** | **181 days** | **Thu 6/29/23** | **Thu 3/7/24** | |
| 128 | | 2nd Floor Pre-rock for MEP Rough | 5 days | Thu 6/29/23 | Wed 7/5/23 | 112,96 |
| 129 | | 2nd Floor MEP Rough | 20 days | Thu 9/28/23 | Wed 10/25/23 | 128,113 |
| 130 | | 2nd Floor MEP Inspection | 1 day | Thu 10/26/23 | Thu 10/26/23 | 129 |
| 131 | | 2nd Floor Insulation | 10 days | Fri 10/27/23 | Thu 11/9/23 | 130,115 |
| 132 | | 2nd Floor Insulation Inspection | 1 day | Fri 11/10/23 | Fri 11/10/23 | 131 |
| 133 | | 2nd Floor Drywall | 20 days | Mon 11/13/23 | Fri 12/8/23 | 132,117 |
| 134 | | 2nd Floor Gypsum Underlayment | 4 days | Mon 12/11/23 | Thu 12/14/23 | 133,118 |
| 135 | | 2nd Floor Prime Paint | 10 days | Fri 12/15/23 | Thu 12/28/23 | 134,119 |
| 136 | | 2nd Floor Corridor ACT | 5 days | Fri 12/29/23 | Thu 1/4/24 | 135,120 |

Project: 4701 Pine St., Garden C
Date: Wed 4/13/22

| | | | |
|---|---|---|---|
| Task | | Inactive Task | |
| Split | | Inactive Milestone | |
| Milestone | ◆ | Inactive Summary | |
| Summary | | Manual Task | |
| Project Summary | | Duration-only | |

| | | | |
|---|---|---|---|
| Manual Summary Rollup | | External Milestone | ◇ |
| Manual Summary | | Deadline | ↓ |
| Start-only | | Critical | |
| Finish-only | | Critical Split | |
| External Tasks | | Progress | |

Manual Progress

Exhibit D – Garden Court Plaza Apartments New Development Project Schedule
4701 Pine Street Philadelphia, PA

| ID | Task Mode | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|---|
| 137 | | 2nd Floor Doors and Running Trim | 12 days | Fri 12/29/23 | Mon 1/15/24 | 135,121 |
| 138 | | 2nd Floor Ceramic Tile | 10 days | Fri 12/29/23 | Thu 1/11/24 | 135,122 |
| 139 | | 2nd Floor Kitchens and Vanities | 20 days | Tue 1/16/24 | Mon 2/12/24 | 137,123 |
| 140 | | 2nd Floor Final Paint | 10 days | Tue 2/13/24 | Mon 2/26/24 | 139,124 |
| 141 | | 2nd Floor MEP Final Trims | 10 days | Tue 2/13/24 | Mon 2/26/24 | 139,125 |
| 142 | | 2nd Floor Flooring | 8 days | Tue 2/27/24 | Thu 3/7/24 | 140,126 |
| 143 | | First Floor | 182 days | Thu 7/6/23 | Fri 3/15/24 | |
| 144 | | 1st Floor Pre-rock for MEP Rough | 5 days | Thu 7/6/23 | Wed 7/12/23 | 128,40 |
| 145 | | 1st Floor MEP Rough | 15 days | Thu 10/26/23 | Wed 11/15/23 | 144,129 |
| 146 | | 1st Floor MEP Inspection | 1 day | Thu 11/16/23 | Thu 11/16/23 | 145 |
| 147 | | 1st Floor Insulation | 6 days | Fri 11/17/23 | Fri 11/24/23 | 146,131 |
| 148 | | 1st Floor Insulation Inspection | 1 day | Mon 11/27/23 | Mon 11/27/23 | 147 |
| 149 | | 1st Floor Drywall | 15 days | Mon 12/11/23 | Fri 12/29/23 | 148,133 |
| 150 | | 1st Floor Prime Paint | 10 days | Mon 1/1/24 | Fri 1/12/24 | 149,135 |
| 151 | | 1st Floor Corridor ACT | 5 days | Mon 1/15/24 | Fri 1/19/24 | 150,136 |
| 152 | | 1st Floor Doors and Running Trim | 8 days | Tue 1/16/24 | Thu 1/25/24 | 150,137 |
| 153 | | 1st Floor Ceramic Tile | 6 days | Mon 1/15/24 | Mon 1/22/24 | 150,138 |
| 154 | | 1st Floor Install Bike Racks & Lockers | 2 days | Fri 1/26/24 | Mon 1/29/24 | 152 |
| 155 | | 1st Floor Final Paint | 10 days | Tue 1/30/24 | Mon 2/12/24 | 154 |
| 156 | | 1st Floor MEP Final Trims | 10 days | Tue 1/30/24 | Mon 2/12/24 | 154 |
| 157 | | 1st Floor Flooring | 6 days | Fri 3/8/24 | Fri 3/15/24 | 155,142 |
| 158 | | Order Permanent Power | 60 days | Tue 5/3/22 | Mon 7/25/22 | 4 |
| 159 | | Permanent Power | 90 days | Tue 7/26/22 | Mon 11/28/22 | 158 |
| 160 | | PECO Energize Permanent Power | 5 days | Thu 6/29/23 | Wed 7/5/23 | 159,38 |
| 161 | | Install Elevator | 75 days | Thu 7/6/23 | Wed 10/18/23 | 160 |
| 162 | | Hardscaping and Sidewalks | 10 days | Tue 8/22/23 | Mon 9/4/23 | 4655+25 days |
| 163 | | Site Lighting | 10 days | Tue 8/22/23 | Mon 9/4/23 | 4655+25 days |
| 164 | | Landscaping | 5 days | Tue 9/5/23 | Mon 9/11/23 | 162,163 |
| 165 | | Punch List | 15 days | Tue 2/27/24 | Mon 3/18/24 | 161,162,163,164, |
| 166 | | Final Cleaning | 10 days | Tue 3/19/24 | Mon 4/1/24 | 165SS+15 days |
| 167 | | City of Philadelphia Final Inspections | 3 days | Tue 4/2/24 | Thu 4/4/24 | 161,165,164,166 |
| 168 | | Substantial Completion / Certificate of Occupancy | 1 day | Fri 4/5/24 | Fri 4/5/24 | 167 |



| | | | | | |
|---|---|---|---|---|---|
| Task | | Inactive Task | | Manual Summary Rollup | |
| Split | | Inactive Milestone | | Manual Summary | |
| Milestone | ◆ | Inactive Summary | | Start-only | |
| Summary | | Manual Task | | Finish-only | |
| Project Summary | | Duration-only | | External Tasks | |
| | | | | External Milestone | ◇ |
| | | | | Deadline | ◆ |
| | | | | Critical | |
| | | | | Critical Split | |
| | | | | Progress | |
| | | | | Manual Progress | |

Project: 4701 Pine St., Garden C
Date: Wed 4/13/22

Page 5

**EXHIBIT E: Garden Court Plaza Apartments New Development Subcontractor's Insurance**

Before commencing the Subcontract work, and as a condition precedent to any payment, the Subcontractor shall purchase and maintain insurance in conformance with the provisions contained in this Exhibit. The Subcontractor and its respective insurance carriers waive all rights of recovery against each of the Indemnified Parties for loss or damage covered by any of the insurance required to be maintained by the Subcontractor pursuant to the Agreement, and hereby waive all rights of subrogation against the Indemnified Parties for loss or damage covered by any of the policies of insurance required to be maintained by the Subcontractor pursuant to the Agreement. If any of the policies of insurance required under the Agreement require an endorsement to provide the waiver of subrogation, then the Subcontractor shall cause them to be so endorsed and shall attach a copy to the Certificate of Insurance.

**Within seven (7) days of the Subcontractor signing the Agreement, and in no event later than the start of any Work, the Subcontractor shall provide the Contractor with a Certificate of Insurance (the "COI"), as well as full copies of the General Liability Policy, the Umbrella Policy, and all endorsements or other policy forms evidencing the additional insured coverage required in this Exhibit.** No payment shall be considered due and owing under the Agreement until the Contractor has received these documents. Further, upon request of the Contractor, the Subcontractor shall provide full and complete copies of all policies required under this Exhibit. The Subcontractor's obligation to provide the insurance set forth in this Exhibit shall not be waived by a failure to provide a COI, the Contractor's acceptance of a COI showing coverage varying from the requirements of this Exhibit, or by the Contractor's direction to commence Work.

In the event that the insurance company(ies) issuing the policy(ies) required by this exhibit deny coverage to the Contractor, the Subcontractor or the Sub-Subcontractor will, upon demand by the Contractor, defend and indemnify the Contractor at the Subcontractor's or Sub-Subcontractor's expense.

**MINIMUM LIMITS OF LIABILITY**
The Subcontractor must maintain the required insurance with a carrier rated A- or better by A. M. Best and shall be lawfully authorized to do business in the jurisdiction where the Project is located. The Subcontractor shall maintain at least the limits of liability as set forth below:

**Commercial General Liability Insurance**
- $1,000,000 Each Occurrence Limit (policy shall provide coverage for Bodily Injury /Property Damage /Person and Advertising Injury, premises, completed operations, and contractual liability, including liability for injuries to Subcontractor's employees assumed under a contract; per project aggregate is required; policy shall not include ISO endorsements CG 24 26, CG 21 39, or any other endorsement that limits, or seeks to limit or change, the definition of "insured contract" as set forth in ISO CG 00 01 12 04).

  Completed Operations Coverage: With respect to completed operations liability, when the entire Work has been determined complete by the Contractor and accepted by the Owner, Contractor agrees to furnish evidence of such insurance coverage through expiration of the statutes of repose for construction related claim in the jurisdiction where the Project is located, by the insurance carrier then writing completed operations coverage for the Contractor.

- $2,000,000 General Aggregate per project
- $2,000,000 Products & Completed Operations Aggregate

- $1,000,000 Personal and Advertising Injury Limit
- In the event that the Subcontractor utilizes cranes, overhead hoists or overhead rigging to perform the Work, the insurance policy for the crane operator shall bear an appropriate endorsement stating that Subcontractor has Rigger's Liability coverage in an amount not less than $15,000,000 each occurrence and $15,000,000 general aggregate.

**Business or Commercial Automobile Liability Insurance**
- $1,000,000 combined single limit per accident

**Workers' Compensation**
- As Statutory Required (shall contain a Waiver of Our Right to Recover from Others Endorsement (WC 00 0313) (or the equivalent)

**Employers' Liability Insurance**
- $1,000,000 Each Accident
- $1,000,000 Each Employee for Injury by Disease
- $1,000,000 Aggregate for Injury by Disease
- Includes sole proprietorships and officers of corporations who will be performing the work.
- Where applicable, if the Subcontractor is lending or leasing its employees for the work under this contract (e.g. crane rental with operation), it is the Subcontractor's responsibility to provide the Worker's Compensation and Employer's Liability coverage and to have their policy endorsed with the proper Alternate Employer Endorsement.

**Excess or Umbrella Liability Insurance**
- Policy should provide coverage as least as broad as that provided in the underlying policies, and shall apply excess of Employer's Liability, Automobile Liability and Commercial General Liability coverages.
- Structural Steel $10,000,000 Occurrence /Aggregate
- All Other Trades $5,000,000 Occurrence /Aggregate

**Pollution Liability Insurance** (Demolition, Sitework, Plumbing, and HVAC Trades only)
- A limit of $1,000,000 for Each Claim or Occurrence
- $2,000,000 Aggregate

**Professional Liability Insurance** (Design, Engineering and Security Trades only)
- $2,000,000 Each Claim
- $2,000,000 Aggregate

**ADDITIONAL INSURED STATUS AND CERTIFICATE OF INSURANCE**
Insurance coverages required in this contract shall name Owner, its designees, lenders, H.C. Pody Company, Post 4701 Pine St LP, Infinity Real Estate LLC, Infinity Construction Services LLC, Infinity Collective LLC, ABS Mid Atlantic, LLC, DSTR#1, LLC dba Spruce Street Commons, Delphi CRE Funding LLC, ISAOA ATIMA c/o ACORE Capital Mortgage, LP and Delphi CRE Funding LLC, ISAOA ATIMA c/o Berkadia Commercial Mortgage and all other Contractor Indemnified Parties as additional insureds pursuant to the Additional Insured Endorsement on either Form CG 20101185, or the combination of forms CG 2010 10 93 and CG 2037 10 01, and shall be endorsed to be primary, non-contributory, and not excess of any other insurance, and including a waiver of subrogation in favor of Owner, its designees, lenders, H.C. Pody Company, Post 4701 Pine St LP, Infinity Real Estate LLC, Infinity Construction Services LLC, Infinity Collective LLC, ABS Mid Atlantic, LLC, DSTR#1, LLC dba Spruce

Street Commons, Delphi CRE Funding LLC, ISAOA ATIMA c/o ACORE Capital Mortgage, LP and Delphi CRE Funding LLC, ISAOA ATIMA c/o Berkadia Commercial Mortgage and all Contractor Indemnified Parties.

A.   the Contractor and Owner and each of their parent, subsidiary companies, and all of their respective employees, directors, officers, members, and shareholders, as applicable;

B.   any other person or entity as required by the Contract Documents.

The coverage for the Additional Insureds under each of the policies shall be primary and non-contributory to any other coverage maintained by the Additional Insureds available to contribute to payment of any loss. The Subcontractor agrees, for the purposes of additional insurance coverage only, that the Work is being performed for all the Additional Insureds, and that the Agreement is an agreement between the Subcontractors and all the Additional Insureds to provide additional insured coverage.

The Contractor and Owner, along with their respective officers, agents and employees shall be named as Additional Insureds on the Business or Commercial Automobile Liability Policy, which must be primary and noncontributory with respect to these additional insured's. It is expressly understood by the parties to this Contract that it is the intent of the parties that any insurance obtained by the Contractor is deemed excess, non-contributory and not co-primary in relation to the coverage(s) procured by the Subcontractor, the Sub-Subcontractor or any of their respective consultants, officers, agents, subcontractors, employees or anyone directly or indirectly employed by any of them, or by anyone for whose acts any of the aforementioned may be liable by operation of statute, government regulation or applicable case law.

The Subcontractor and its respective insurance carriers waive all rights of recovery against each of the Indemnified Parties for loss or damage covered by any of the insurance required to be maintained by the Subcontractor pursuant to the Agreement, and hereby waive all rights of subrogation against the Indemnified Parties for loss or damage covered by any of the policies of insurance required to be maintained by the Subcontractor pursuant to the Agreement. If any of the policies of insurance required under the Agreement require an endorsement to provide the waiver of subrogation, then the Subcontractor shall cause them to be so endorsed and shall attach a copy to the Certificate of Insurance.

Prior to commencement of work, Subcontractor shall submit a Certificate of Insurance in favor of Contractor and an Additional Insured Endorsement (in a form acceptable to the Contractor) as required hereunder. The Certificate shall provide for thirty (30) days' notice to Contractor for cancellation or any change in coverage. Copies of insurance policies shall promptly be made available to the Contractor upon request.

Deductible/SIR: Unless otherwise indicated, none of the policies of the insurance required of the Subcontractor by this Exhibit shall contain deductibles or self-insured retentions in excess of $25,000.

**NO LIMITATION OF LIABILITY**
With regard to any and all claims against the additional insured by any employee of the Subcontractor, anyone directly or indirectly employed by the Subcontractor or anyone for whose acts the Subcontractor may be liable, the indemnification obligation shall not be limited by any limitation on the amount or type of damages, compensation or benefits payable by or for the Subcontractor under workers' compensation acts, disability benefit acts or other employee benefit

acts.

**CANCELLATION, RENEWAL AND MODIFICATION**
The Subcontractor shall maintain in effect all insurance coverages required under this Agreement at the Subcontractor's sole expense and with insurance companies acceptable to the Contractor until final completion and acceptance of the entirety of the Subcontract Work; or longer if so provided in the Agreement such as with respect to completed operations coverage. Certificates of insurance showing required coverage to be in force must be delivered to the Contractor prior to commencement of the Subcontract Work. In the event the Subcontractor fails to obtain or maintain any insurance coverage required under this Agreement, this shall be considered a material breach of the contract, entitling the Contractor, at its sole discretion, to purchase such equivalent coverage as desired for the Contractor's benefit and charge the expense to the Subcontractor, or, in the alternative, exercise all remedies otherwise provided in the contract, or as permitted by law or equity.

**CONTINUATION OF COVERAGE**
The Subcontractor shall continue to carry Completed Operations Liability Insurance for at least twelve (12) years after either ninety (90) days following Substantial Completion of the Work or final payment to the Contractor, whichever is later. The Subcontractor shall furnish the Contractor evidence of such insurance at final payment and in each successive year during which the insurance coverage must remain in effect.



April 29, 2020

### H.C. PODY COMPANY - EXHIBIT F
### SUBCONTRACTOR COVID-19 SAFETY PLAN REQUIREMENTS

As a subcontractor for H.C. Pody Company, we will comply with the following COVID-19 Safety Plan requirements:

➤ Our company has a COVID-19 Policy and Procedures in place.  These guidelines are posted in a public location that our workers can observe.  We have designated a responsible person to enforce these company protocols.

➤ We will provide a copy of the above COVID-19 Policy & Procedures to H.C. Pody Company's Project Manager and Superintendent.

➤ Our company will provide all required PPE equipment (hard hats, gloves, face masks/shields, eye protection, trade specific PPE, etc.) to our office and job site personnel.  We will instruct our staff on the best practices for the use, removal, cleaning, disposal, storage and maintenance of their PPE. THERE WILL BE NO SHARING OF PPE.

➤ We have personal hygiene and hand washing instructions posted at all office locations.

➤ We have a daily screen procedure established for our staff to certify their health to their supervisor or foreman prior to the start of each shift (measuring temperature, assessing symptoms, etc.).

➤ We have implemented MANDATORY reporting of symptoms and response procedures when someone is identified as being sick.  We have stressed the importance of personal responsibility in mitigating this outbreak.  Employees have been instructed on the COVID warning signs and to stay home if they or a family member are sick.  Workers will alert their foreman if a crew member becomes ill throughout the day.  Sick staff will immediately be sent home and the workspace, tools and equipment disinfected.

➤ Our Foreman will immediately alert H.C. Pody Company's Job Site COVID-19 Safety Officer (the Site Superintendent) when anyone in our company is diagnosed with COVID-19*, regardless of whether they work in the office or the above jobsite*.  We will assist with the identification of all persons who had contact with the sick employee.  We will quarantine for 2 weeks all individuals that had prolonged/repeated contact within 6' of the sick employee as they will be considered high risk exposure.  Anyone diagnosed with COVID-19 must be medically cleared prior to returning to work.

➤ We have established procedures for cleaning and sanitizing our work areas, tools, equipment and vehicles that are to be followed throughout as well as at the beginning and end of each day.  This includes ensuring all refuse generated by our crew is deposited into a proper receptacle.  These guidelines have been posted in a public location and have been communicated to our staff.

➤ Crew members will be equipped with their own tools to use on every shift, to the greatest extent possible, to minimize the sharing of tools and equipment.  The subcontractor will provide alcohol based wipes or sanitizer to clean tools between users when sharing is required.  When cleaning tools and equipment, consult manufacturing recommendations for proper cleaning techniques and restrictions.



Page 2 Continued

### H.C. PODY COMPANY - EXHIBIT F
### SUBCONTRACTOR COVID-19 SAFETY PLAN REQUIREMENTS

➢ We have established cleaning and decontamination procedures for our office, tools, equipment, and vehicles when someone on our staff or crew is diagnosed with COVID-19.

➢ All required toolbox talks and crew meetings will be conducted outdoors, maintain the required 6-10' social distance, and where practicable, limited to a total of 10 people in attendance.

➢ If we require staggered work schedule/shifts, we will notify the Project Superintendent.

➢ We have a "No Congregation Policy" that requires our staff to maintain a 6-10' foot social distance while working, at lunch, and during breaks.  Employees have been encouraged to stagger their breaks and lunches.  When the social distance requirement cannot be safely maintained, staff are required to wear PPE/face masks.

➢ Workers are encouraged to bring their own food from home and practice appropriate hygiene while working, at lunch, and on breaks.  Sharing food coolers and drinking thermoses has been discouraged.  Workers have been discouraged from using their cell phones.

➢ Workers are strongly encouraged to minimize ride sharing, where practical.

➢ All training and posted materials has been made in the appropriate language and literacy level for our workers.

➢ We will maintain Safety Data Sheets of all disinfectants we use on the job site.

➢ If essential employee absences or delays in the availability of materials arise, that will affect our ability to maintain our contract schedule, we will immediately notify the Project Manager.

➢ Our staff will not enter H.C. Pody Company's field trailer or main office.  Conversations will happen over the phone, email or outside maintaining a 6-10' social distance.  Checks cannot be picked up but will be mailed.

➢ Everyone on our work crew assigned to the site above, will comply with H.C. Pody Company's Job Site Specific COVID-19 Safety Plan.

Please Sign:

IAG Contruction Inc.
_____
Company Name                                    Job  Name

Izabela Anna Pal, President
_____
Print Name                                          Title

*Izabela A. Pal*
_____
Signature                          8/15/2022
                                  Date



## EXHIBIT G - H.C. PODY COMPANY SAFETY GUIDELINES

**The safety and health procedures listed below and detailed in the current edition of the H.C. Pody Company Construction Safety Program manual must be adhered to by every H.C. Pody Company employee, subcontractor and vendor while on the premises of an H.C. Pody Company office or jobsite.**

1) Obey all safety rules, and government regulations. **Strict conformance with all OSHA standards and regulations are expected and is a condition of employment.**

2) Each **subcontractor will provide an electronic copy of their company's safety program to our office and a hard copy to the superintendent** for use on the jobsite.

3) Each **subcontractor and vendor will provide an electronic copy of their company's Material Safety Data Sheets (MSDS) to our office and a hard copy to the superintendent** for use on the jobsite, if applicable.

4) Report any unsafe condition, equipment, or practices you think might cause injury or property damage to equipment immediately to your supervisor. Do not operate unsafe equipment.

5) Notify your supervisor **immediately** of any accident that results in personal injury or property damage, no matter how slight. This includes bodily injury to third persons, damage to vehicles, or utility installations.

6) H.C. Pody Company employees and subcontractor employees are expected to comply with H.C. Pody Company's drug free workplace policy. **We have a zero-tolerance policy for the possession or use of a controlled substance, as defined under state and federal law, or the use of any other drug without a valid prescription in the workplace. Smoking is only permitted in designated areas**.

7) H.C. Pody Company employees and subcontractor employees are expected to arrive at work wearing the appropriate clothing.

8) **H.C. Pody Company employees and Subcontractor employees shall wear ANSI Z87.1 rated Safety Glasses, as required.** Glasses can be clear or shaded. For employees who wear prescription glasses, the glasses must be ANSI Z87.1 rated with side shields. If the glasses do not comply with the ANSI Z87 standard the employee must wear safety glasses over the prescription glasses. When in low light areas – clear glasses are to be worn.

9) **Hard hats shall be worn on site at all times.**

10) **Work Boots shall be worn at all times.**

11) **Safety Vests or Hi-Vis shirts shall be worn at all times on site.**

12) All prescribed safety equipment, machine guarding, good personal protective equipment must be used when required, must be maintained in good working condition, and be in the position of intended use when the equipment is in operation.

13) When handling material or tools, work gloves shall be worn.

14) Approved face protection shall be worn whenever there is danger from flying particles.

15) Approved respiratory protective devices appropriate for the hazard must be used where airborne contaminates (dust, fume, smoke, vapors, and mist) exist.

16) **Safety harnesses shall be worn when working at elevated levels of 6 feet or more** (per OSHA standards) that are not protected by handrails, or when working from suspended scaffolds. Harnesses must be secured to a structural member or to a line independent of the scaffold rigging.

17) **All employees shall be responsible for Housekeeping on the site.** Each work area should be kept free of potential exposures to hazards due to poor housekeeping. All material and debris should be cleaned up prior to the end of each work shift.

18) Do not handle chemicals unless you have been trained in the safe handling procedure.



## H.C. PODY COMPANY SAFETY GUIDELINES

19) When lifting, use the approved lifting technique, i.e. bend your knees, grasp the load firmly, keep the load close to you, and then raise the load keeping your back as straight as possible. Always get help with heavy or awkward loads.

20) Do not carry anything that blocks your view.

21) All ladder usage shall comply with the manufacturers' specifications. All ladders shall be inspected prior to being used. Any ladders that are damaged shall be removed from service immediately and tagged out of service. Extension ladders must extend a minimum of three feet above the landing area and secured at all times. Step ladders shall always be used in the fully open and locked position and never used as a leaning ladder. Workers shall maintain three points of contact and face forward when climbing and descending from a ladder.

22) Know the location of work area fire extinguishers, and first aid kits. All hot work requires a hot work permit tag and that a fire extinguisher is in the immediate work area.

23) Do not stand or walk under suspended overhead loads.

24) Use the right tool and equipment for the job, and always use them in a safe manner and in the manner for which they are intended. If electrical; GFCI's shall be used in line with the tools power cord.

25) Extension cords must be inspected before being used. The cord must have a ground prong in place and the insulation must not be frayed or damaged. **All damaged cords must be removed from service immediately**.

26) **All excavations at five feet or greater shall be shored, shielded or sloped to prevent collapse,** per the OSHA standard. A competent person for the excavation must be present at all times during this activity and must perform inspections before each shift. Spoil piles must be placed a minimum of two feet from the edge of the excavation. When any worker has to enter an excavation a form of egress must be in place of either a ladder or access ramp. No worker shall have to travel more than 25' laterally to either the ladder or access ramp. All open excavations shall be protected with safety fence or robust barrier at the end of the workday.

27) If at any time during excavation activities any hazardous materials are found, such as drums, etc., **Stop Work Immediately**. Put the work area in a safe condition and notify **H.C. Pody Company.**

28) **No one is to perform work on energized lines or equipment. Employees must follow H.C. Pody Company Lockout/Tagout procedures at all times. H.C. Pody Company must be the first lock on and the last lock off.**

29) When working in an area that exposes employees to vehicular traffic, appropriate guards such as barricades, warnings signs and/or flagmen shall be utilized. All workers who are exposed to this hazard shall wear safety vest or hi-visibility clothing.

30) If there is an emergency that requires an evacuation of the site, the warning will be three short air horn blasts which will be repeated for one minute. All workers will be required to meet at the muster area which will be in front of the **H.C. Pody Company** jobsite trailer.

I acknowledge that I have received a copy of H.C. Pody Company's Safety Guidelines. I understand that it is my responsibility to ensure my compliance, as well as the compliance of anyone in my charge, with H.C. Pody Company's safety rules and all OSHA regulations.

Name (Print): Izabela Anna Pal, President

Company: IAG Contruction Inc.

Signature: Izabela A Pal

Date: 8/15/2022